**Fill in this information to identify the case:**

Debtor name   **Fitness Anywhere LLC**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA

Case number (if known)   **8:22-bk-10949-SC**

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ■ Other document that requires a declaration    **Statement of Related Cases, Statement of Financial Affairs**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July  6, 2022**     **x** *M. C. R.*
                                                    Signature of individual signing on behalf of debtor

                                                    **Mark Reis**
                                                    Printed name

                                                    **Chief Financial Officer**
                                                    Position or relationship to debtor

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
### UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at **Portland, OR**_____ , California.

Date: **July 6, 2022**_____

/s/ Mark Reis
**Mark Reis**
Signature of Debtor 1

_____
Signature of Debtor 2

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*October 2018*                    *Page 1*        **F 1015-2.1.STMT.RELATED.CASES**

7/06/22 4:30PM

**Fill in this information to identify the case:**

Debtor name    **Fitness Anywhere LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA

Case number (if known)    **8:22-bk-10949-SC**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                          12/15

| Part 1: | Summary of Assets |
|---|---|

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................. $         **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................................. $     **33,553,972.40**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................................ $     **33,553,972.40**

| Part 2: | Summary of Liabilities |
|---|---|

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $     **19,375,000.00**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................. $     **1,943,736.73**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................... +$     **22,036,848.39**

4.  **Total liabilities** .................................................................................................................
    Lines 2 + 3a + 3b                    $     **43,355,585.12**

**Fill in this information to identify the case:**

Debtor name    **Fitness Anywhere LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA

Case number (if known)    **8:22-bk-10949-SC**

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No.  Go to Part 2.
    ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | **$424.00** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1. | **WoodForest National Bank** | **Checking** | **7087** | **$953,995.60** |
| 3.2. | **WoodForest National Bank** | **Checking** | **8002** | **$0.00** |
| 3.3. | **Wells Fargo** | **Checking** | **7880** | **$1,513.90** |
| 3.4. | **WoodForest National Bank** | **Checking** | **7996** | **$0.00** |
| 3.5. | **WoodForest National Bank** | **Checking** | **7970** | **$0.00** |
| 3.6. | **HSBC** | **Checking** | **1317** | **$439.55** |

7/06/22  4:30PM

| Debtor | **Fitness Anywhere LLC** | Case number *(If known)* **8:22-bk-10949-SC** |
|---|---|---|
| | Name | |

4. **Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1. | **Bill.com Clearing Account** | $36,320.88 |
| 4.2. | **Concur Expense Report Clearing** | $18,681.14 |
| 4.3. | **DIT - Stripe** | $100,681.58 |
| 4.4. | **DIT - Affirm** | $0.00 |
| 4.5. | **DIT - Stripe for TTC** | $0.00 |
| 4.6. | **DIT - Heartland/Cybersource** | $0.00 |
| 4.7. | **Amazon US DIT** | $400,996.83 |
| 4.8. | **Amazon Canada DIT** | $16,970.88 |
| 4.9. | **Amazon Pay DIT** | $0.00 |
| 4.10. | **Amazon Mexico DIT** | $8,665.12 |
| 4.11. | **Amazon UAE DIT** | $6,339.74 |
| 4.12. | **Amazon Austrailia DIT** | $23,152.02 |
| 4.13. | **Payoneer** | $65.09 |

| Debtor | **Fitness Anywhere LLC** | Case number *(If known)* | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

| 4.14. | **PayPal Ecommerce XS5GY** | $11,996.05 |
|---|---|---|

| 4.15. | **Undeposited Funds** | $15,364.20 |
|---|---|---|

| 5. | **Total of Part 1.** | $1,595,606.58 |
|---|---|---|

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **Part 2:** | **Deposits and Prepayments** |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

7.   **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Deposits for Inventory** | $172,291.94 |
|---|---|---|

| 7.2. | **VAT on Purchases UAE** | $423.71 |
|---|---|---|

| 7.3. | **Canada GST & QST Taxes Receivable** | $64,471.94 |
|---|---|---|

| 7.4. | **Austrailia GST Paid** | $3,281.23 |
|---|---|---|

| 7.5. | **Canada GST/HST on Purchases** | $18,171.85 |
|---|---|---|

| 7.6. | **Deposit held by TMA Worldwide for Ontario WH** | $15,261.20 |
|---|---|---|

| 7.7. | **Kuehne & Nagel Fulfillment Warehouse deposit** | $42,438.92 |
|---|---|---|

| 7.8. | **DHL Hong Kong Supply Chain Fullfillment Warehouse deposit** | $49,856.20 |
|---|---|---|

| 7.9. | **Receiver General of Canada deposit** | $92,518.23 |
|---|---|---|

| Debtor | **Fitness Anywhere LLC** | Case number *(If known)* **8:22-bk-10949-SC** |
|---|---|---|
| | Name | |

| 7.10. | **Deposit held by CH Robinson** | **$3,000.00** |
|---|---|---|

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1. | **See Exhibit 8 hereto** | **$898,232.42** |
|---|---|---|

| **9.** | **Total of Part 2.** | **$1,359,947.64** |
|---|---|---|
| | Add lines 7 through 8. Copy the total to line 81. | |

**Part 3:**     **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes Fill in the information below.

**11.** **Accounts receivable**

| 11a. 90 days old or less: | **4,193,454.39** | - | **0.00** | = .... | **$4,193,454.39** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectble accounts | | |

| **12.** | **Total of Part 3.** | **$4,193,454.39** |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

**Part 4:**     **Investments**

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes Fill in the information below.

| | | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:        % of ownership

| 15.1. | **Interest in Fitness Anywhere International, LLC** | **100** % | | **Unknown** |
|---|---|---|---|---|
| 15.2. | **Interest in Fitness Anywhere Europe Coöperatief U.A.** | **99** % | | **Unknown** |
| 15.3. | **Interest in Fitness Anywhere UK Limited (interest as a result of Debtor's interest in Fitness Anywhere  Europe Cooperatief U.A)** | % | | **Unknown** |

| Debtor | **Fitness Anywhere LLC** | Case number *(If known)* **8:22-bk-10949-SC** |
|---|---|---|
| | Name | |

| 15.4. | **Interest in TRX Training Japan Co. Ltd. (interest as a result of Debtor's interest in Fitness Anywhere Europe Cooperatief U.A)** | _____ % | _____ | **Unknown** |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**                                                                                              | Unknown |

Add lines 14 through 16.  Copy the total to line 83.

<table>
<tr><td>Part 5:</td><td colspan="5"><strong>Inventory, excluding agriculture assets</strong></td></tr>
</table>

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | | | | |

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**
**See Exhibit 21 hereto for details** | 12/31/2021 | $20,866,878.69 | Std. Cost | $20,866,878.69 |

22. **Other inventory or supplies**

23. **Total of Part 5.**                                                                                        | $20,866,878.69 |

Add lines 19 through 22.  Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

<table>
<tr><td>Part 6:</td><td><strong>Farming and fishing-related assets (other than titled motor vehicles and land)</strong></td></tr>
</table>

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

<table>
<tr><td>Part 7:</td><td><strong>Office furniture, fixtures, and equipment; and collectibles</strong></td></tr>
</table>

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

Debtor    **Fitness Anywhere LLC**    Case number *(if known)*  **8:22-bk-10949-SC**
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | *Schedule 39-45 includes the Debtor's office furniture, fixtures, and equipment. Certain line items have been consolidated in accordance to their General Description. For example, multiple lines of "Software" were consolidated into one line item and consolidated one amount.* | |
| 40.  **Office fixtures** | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** **Various office equipment, computer software et. Details set forth in Exhibit 41 hereto** | $3,050,114.96 | See Exhibit | $3,050,114.96 |

42.  **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| | | | |
|---|---|---|---|
| 43.  **Total of Part 7.** Add lines 39 through 42. Copy the total to line 86. | | | $3,050,114.96 |

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
  ■ No
  ☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
  ■ No
  ☐ Yes

**Part 8:**     **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

  ☐ No. Go to Part 9.
  ■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49.  **Aircraft and accessories** | | | |
| 50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** **Leasehold interest in Forklift located in the Ontario warehouse** | Unknown | | Unknown |

| | | | |
|---|---|---|---|
| 51.  **Total of Part 8.** Add lines 47 through 50. Copy the total to line 87. | | | Unknown |

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
  ■ No
  ☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

| Debtor | **Fitness Anywhere LLC** | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | Name | | | |

☑ No
☐ Yes

---

**Part 9**    **Real property**

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☑ Yes Fill in the information below.

**55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.    **Leasehold interest in lease warehouse space located at 1477 Cedar Street, Unit A and B, Ontario, CA, San Bernardino County.** | Leasehold | Unknown | | Unknown |

**56.**    Total of Part 9.

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| Unknown |
|---|

**57.**    Is a depreciation schedule available for any of the property listed in Part 9?

☑ No
☐ Yes

**58.**    Has any of the property listed in Part 9 been appraised by a professional within the last year?

☑ No
☐ Yes

---

**Part 10:**    **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes Fill in the information below.

*The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.**    Patents, copyrights, trademarks, and trade secrets **Various copyrights. See attached Exhibit 60.** | Unknown | | Unknown |
| **61.**    Internet domain names and websites **Various Domain Names - See Exhibit 61/64 hereto** | Unknown | | Unknown |

**62.**    Licenses, franchises, and royalties

| Debtor | **Fitness Anywhere LLC** | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

**63.**     **Customer lists, mailing lists, or other compilations**

**64.**     **Other intangibles, or intellectual property**

| **Intangible Marketing Assets for Fitness Anywhere LLC** | **$250,241.80** | **SLAmoritization** | **$250,241.80** |
|---|---|---|---|
| **Intangible Marketing Assets for TRXperienceCo** | **$265,728.34** | | **$265,728.34** |
| **Various IP - See Exhibit 61/64 hereto** | **$0.00** | | **$0.00** |

**65.**     **Goodwill**

**66.**     **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| **$515,970.14** |
|---|

**67.**     **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
- ■ No
- ☐ Yes

**68.**     **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
- ■ No
- ☐ Yes

**69.**     **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

**Part 11:**     **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

- ☐ No.  Go to Part 12.
- ■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**71.**     **Notes receivable**
Description (include name of obligor)

| **Note receivable from Physmodo.** | **137,000.00** - | **0.00** = | **$137,000.00** |
|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | |

**72.**     **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| **CARES Act Employee Retention Credit Refund. Value provided is an estimate and asset is contingent upon, among other things, taxing agency approval.** | Tax year | **$1,800,000.00** |
|---|---|---|

**73.**     **Interests in insurance policies or annuities**

**74.**     **Causes of action against third parties (whether or not a lawsuit has been filed)**

| Debtor | **Fitness Anywhere LLC** | Case number *(if known)*  **8:22-bk-10949-SC** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| | **Claim and damages against Nossk, Inc. for IP Infringement, Piercing the Corporate Veil and Injunctive Relief** | **Unknown** |
| | Nature of claim | |
| | Amount requested | |

| | **Claims against multiple defendants for patent and trademark infringement** | **Unknown** |
|---|---|---|
| | Nature of claim | |
| | Amount requested | |

| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
|---|---|---|
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| | **Judgements entered related to patent infringement lawsuits** | **$35,000.00** |

*In the ordinary course of its business, the Debtor may have accrued, or may subsequently accrue, certain rights to counter-claims, setoffs, refunds, or potential warranty Claims against vendors.  Additionally, the Debtor may be a party to pending litigation in which the Debtor has asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant.  Because such Claims are potentially unknown to the Debtor and not quantifiable as of the Petition Date, they are not listed on Schedule AB 74 or 75.  The Debtor's failure to list any contingent and/or unliquidated claim held by the Debtor in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

| 78. | **Total of Part 11.** | **$1,972,000.00** |
|---|---|---|
| | Add lines 71 through 77. Copy the total to line 90. | |

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

*Despite reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtor reserves all of its rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") it may have, and the Schedules and Statements shall not be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

| Debtor | **Fitness Anywhere LLC** | Case number *(If known)*  **8:22-bk-10949-SC** |
|---|---|---|
| | Name | |

---

**Part 12:**   **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,595,606.58 | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,359,947.64 | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | $4,193,454.39 | |
| 83. | **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. | **Inventory.**  *Copy line 23, Part 5.* | $20,866,878.69 | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $3,050,114.96 | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. | **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $515,970.14 | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + $1,972,000.00 | |
| 91. | **Total.** Add lines 80 through 90 for each column | $33,553,972.40 | + 91b. $0.00 |
| 92. | **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $33,553,972.40 |

| Schedule A/B: Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent | | |
|---|---|---|
| SCHEDULE B - EXHIBIT 8 | | |
| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
| Alliant Insurance Services, Inc. | 10IUENDI2122 Carrier Hartford Accident & Indemnity Co Policy Business Auto Period : 11/30/21 to 11/30/22 Renewal Business Premium | $2,309.07 |
| Alliant Insurance Services, Inc. | Policy number LHR793008 Insurance Carrier Landmark American Insurance Co Policy Professional Liability - Other Period : 11/30/21 to 11/30/22 Renewal Business Premium | $4,366.33 |
| Alliant Insurance Services, Inc. | Policy number SCI273610931 Insurance Carrier Great American Insurance Company Policy Executive Risk Management Liability Period : 11/30/21 to 11/30/22 Renewal Business Premium | $1,048.57 |
| Alliant Insurance Services, Inc. | Policy number UC2402909321 Insurance Carrier Hiscox Insurance Company Inc Policy Foreign Package Period : 12/26/21 to 12/26/22 Renewal Business Premium | $1,932.79 |
| Alliant Insurance Services, Inc. | Policy number 10UUNHH8155 Insurance Carrier Hartford Fire Insurance Company Policy Commercial Package Period : 11/30/21 to 11/30/22 Renewal Business Premium | $8,566.86 |
| Alliant Insurance Services, Inc. | Policy number BGPR005807 Insurance Carrier Berkley Assurance Company Policy Product Recall Liability Period : 11/30/21 to 11/30/22 Renewal Business Premium | $11,501.30 |
| Alliant Insurance Services, Inc. | Policy number OC91561900 Insurance Carrier AGCS Marine Insurance Company Policy Open Cargo Liability Period : 11/30/21 to 11/30/22 Renewal Business Premium | $4,075.59 |
| Alliant Insurance Services, Inc. | Policy number 10CPGHH8906 Insurance Carrier Hartford Fire Insurance Company Policy Foreign Package Period : 11/30/21 to 11/30/22 Renewal Business Premium | $9,169.48 |
| Alliant Insurance Services, Inc. | Period : 11/30/21 to 11/30/22 - Down Payment -- Insurance 67100 Insurance 980 Legal | $35,284.32 |

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Domo | Domo BI Tool - Amortize over 2 years August 2020 - July 2022 66100 Hosted Software Services and the 700 IT department | $2,909.48 |
| Domo | Platform Access License Professional. Professional Bundle Authorized Users. Bronze Support + Education Bundle. Professional Bundle Includes 5 Authorized User Licenses. Amortize over 2 years 66100 Hosted Software Services and the 700 IT department | $26,979.32 |
| Domo | Renewal 2022 Platform Access License - Professional Professional Bundle - Includes 25 Authorized User Licenses Professional Bundle - Includes 5 Authorized User Licenses Bronze Support + Education Bundle | $41,702.84 |
| SI Maven Coalition | SI Maven Coalition TRX Joint Marketing Agreement -- Amortise over 36 months | $400,000.00 |
| Brightcove Inc. | Video Cloud Essential Video Cloud Gold Support Gallery Pro Edition Nov 30 2021 to Nov 29 2022 | $8,143.06 |
| Feed Media Inc. | Monthly streaming service Service period 05/01/2022 to 07/31/2022 ( 66100 Hosted Software ; 710 Exp Co ) | $22,083.33 |
| Peake Marketing LLC | June 17-19 2020 Campus Rec Leadership Summit Sponsorship Amortize to 69160 Convention & Networking Events 110 Commercial | $10,000.00 |
| Yotpo Inc | Product Yotpo Powerhouse Annual - Recurring Visual UGC - Recurring Extra Domain (VMS) - Discount - 100.00% May 04, 2022 - Nov 03, 2022 | $7,305.54 |
| Peake Marketing LLC | 2022 Club Solutions Leadership Retreat Sponsorship | $11,995.00 |
| Peake Marketing LLC | 2020 Club Solutions Leadership Retreat Sponsorship - Sept 2020 Trade Shows and 110 Commercial  - Roll into 2021 due to COVID | $4,947.75 |
| Peake Marketing LLC | 2020 Club Solutions Leadership Retreat Sponsorship - Sept 2020 Trade Shows and 110 Commercial 2 / 2 - Roll into 2021 due to COVId | $4,947.75 |
| Zendesk | Explore Professional Subscription 03/30/2022-06/29/2022 Quarter trxtraining Support: Collaboration Subscription 03/30/2022-06/29/2022 Quarter trxtraining | $3,086.60 |

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| OperationROI, LLC | Funds required for Deposit 61500 Online Marketing 100 ecomm - do not amortize until finance instructs | $3,100.00 |
| Athletic Business Media, Inc. | First50% - Booth for Athletic Business Show ( 61700 Trade Shows ; 110 Commercial) NOV. 4-5, 2020 Baltimore, MD - Moved to 2021 due to Covid | $3,050.00 |
| Bynder LLC | Brand Connect Plus - Enterprise Edition Webdam Enterprise Edition (10th April 2022 - 9th July 2022 ) LIC-0003 Webdam Connector for Creative Cloud User Licenses (Silicon Publishing) LIC-0062 | $10,632.08 |
| Power Digital Marketing, Inc. | TRX Training | Final Custom Strategy 4.27.22 -- Contract term - 5/15/2022-11/14/2022 (61600 and 350) | $37,071.43 |
| EverFi, Inc | Service HR and People Catalog - Standard Language Package - Foundry API (Application Program Interface) Adding Custom Survey question for 1 course Equity, Acceptance, and Respect: Global Harassment & Discrimination Prevention | $2,305.56 |
| Degree, Inc (DBA Lattice) | Performance & Engagement Mar 1 - Sep 1, 2022 | $3,253.60 |
| Slack Technologies, Inc. | Slack Enterprise Plan -- 01/14/22 to 01/13/23 -- 66100 Hosted Software Services & 700 Technology /IT | $20,296.97 |
| 3PL Central LLC | WMS Advanced Package (allowance of 5 customers) at a monthly rate of $655.99, SmartParcel Platinum 20 at a monthly rate of $425.00, for the term starting 04/01/2021 and ending 03/31/22 | $0.01 |
| 3PL Central LLC | SmartParcel Platinum 20 at a monthly rate of $425.00, for the term starting 04/01/2022 and ending 03/31/2023. SmartParcel High Volume at a monthly rate of $25.00, for the term starting 04/01/2022 and ending 03/31/2023. FTP Connection at a monthly rate of $50.00, for the term starting 04/01/2022 and ending 03/31/2023. | $3,177.92 |
| Zowta LLC -  ShipperHQ | 12/16/2021 -- ShipperHQ Account Annual Renewal for 2 accounts on Pro Plan. --01/30/22 to 01/29/23 -- 66100 Hosted Software & 700 Technology | $1,423.89 |

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Helpmonks LLC | Razuna Hosted Edition $199/month including 500 GB, Workflow, custom domain | $1,599.19 |
| Avalara Inc | Additional Fees – Professional Support Service Service Period: 09/30/2021 – 09/29/2022 Avalara AvaTax – Service Charge Service Period: 09/30/2021 – 09/29/2022 Avalara AvaTax — Platform Charge | $22,570.57 |
| DocuSign | eSignature DocuSign CLM-- 07/15/2021-07/14/2022 Amortize to 66100 Hosted SS and 700 IT | $2,891.87 |
| Alliant Insurance Services, Inc. | Period : 12/26/20 to 01/10/22 ( 67100 Insurance & 980 Legal ) | $1,559.70 |
| Alliant Insurance Services, Inc. | Period : 11/30/21 to 11/30/22 ( 67100 Insurance & 980 Legal ) | $41,402.99 |
| Alliant Insurance Services, Inc. | Period : 01/10/22 to 01/10/23 ( 67100 Insurance & 980 Legal ) -- Policy N0 : AXISO0000592001 | $2,606.37 |
| GS1 US - GSIU01 | Renewal Period : 09/01/2021 -- 08/31/2022 | $253.61 |
| monday.com Ltd | Customer Success Plan Silver Package monday.com Work OS - Enterprise Plan Jan 5 2022 to Jan 4 , 2023 | $5,684.00 |
| Concur Technologies | IT related Expenses ( 1st April'22 to 30th June'22 ) ) | $528.61 |
| Crunch Franchising, LLC | 2022 Crunch Convention Sponsorship ( 61700 Trade Show ; 110 Commercial ) | $11,277.78 |
| Advanced Exercise | Vendor Partner Program 2022 ( 61700 Trade Show & 110 Commercial ) | $1,409.72 |
| Anytime Fitness | 2021 Anytime Fitness Annual Conference - Nov 4-6 2021 - 61700 Trade Show and Events | $8,000.00 |
| LoginRadius Inc. | Nov 26, 2021 - Nov 26, 2022 -- Business - Annual & Essential Integrations -- | $16,107.36 |
| Fitness Industry Suppliers Association | October 4-6, 2021 (Mon-Wed), Loews Coronado Bay Resort | $7,000.00 |
| Equity 38, LLC | TRX Management fees -- Quaterly Billing , Q2 , 2022 -- 63200 Prof Fees , 930 Finance | $25,555.56 |
| Crackyl Media Inc. | Magazyne -- April to Dec'2022 ( 140 Retail , Advertisement ) | $3,604.17 |
| Workday Inc. | Item Description Workday Enterprise Cloud Application Subscription Fee Downloadable Software | $24,347.02 |
| Canto Inc | New Content Management Software- April 2022 - October 2022 | $8,444.05 |

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| ChartHop, Inc. | ChartHop Scale APR 7, 2022 - APR 7, 2023 ( Amortize to Hosted Software Services -HR from Apr 2022 through Apr 2023 ) | $6,723.42 |

| Schedule A/B: Part 3, Question 11 - Accounts receivable | | | | | |
|---|---|---|---|---|---|
| **Exhibit 11 to Schedule B** | | | | | |
| **3: AR Aged <90 (face)** | **3: AR Aged >90 (face)** | **Face Amount** | **Doubtful or Uncollectible Accounts** | **Current Value of Debtor's Interest** | **Due From** |
| $ 184,659.23 | $ 123,499.18 | $ 308,158.41 | | $ 308,158.41 | TRAN0001 Transatlantic Fitness GmbH |
| $ 240,138.66 | $ - | $ 240,138.66 | | $ 240,138.66 | 2127862875 Woot Services, LLC |
| $ 241,884.59 | $ (28,414.22) | $ 213,470.37 | | $ 213,470.37 | 2127835524 LA Fitness - PARENT |
| $ 158,670.35 | $ 43,158.79 | $ 201,829.14 | | $ 201,829.14 | FITN0042 Fitnessmith Inc. - USE THIS ONE |
| $ 96,018.13 | $ 24,165.51 | $ 120,183.64 | | $ 120,183.64 | DSG01_WHSE Dick's Sporting Goods - Whlse |
| $ 17,376.95 | $ 91,390.12 | $ 108,767.07 | | $ 108,767.07 | WBCG0001 Boxout |
| $ 86,265.65 | $ 4,897.12 | $ 91,162.77 | | $ 91,162.77 | 0001 Advanced Exercise Equipment - Use This One! |
| $ 84,645.00 | $ - | $ 84,645.00 | | $ 84,645.00 | 2128711234 Spreetail |
| $ 84,600.00 | $ - | $ 84,600.00 | | $ 84,600.00 | 2128669315 XXL |
| $ 82,975.83 | $ - | $ 82,975.83 | | $ 82,975.83 | GoodLife Fitness - PARENT |
| $ 82,142.04 | $ (9,332.02) | $ 72,810.02 | | $ 72,810.02 | 2127764185 Recreational Equipment Inc. |
| $ 60,054.39 | $ 12,088.57 | $ 72,142.96 | | $ 72,142.96 | 2127664073 Club Pilates- Corporate |
| $ 66,432.93 | $ - | $ 66,432.93 | | $ 66,432.93 | MEFI0001 MEFITPRO |
| $ 29,531.35 | $ 36,183.90 | $ 65,715.25 | | $ 65,715.25 | AMAZONVC Amazon Vendor Central US |
| $ 8,073.20 | $ 56,353.08 | $ 64,426.28 | | $ 64,426.28 | FUNC0009 Functional Fitness SRL - NT |
| $ 55,397.65 | $ 3,855.48 | $ 59,253.13 | | $ 59,253.13 | POWE0002 Power Plate Mexico USE |
| $ 65,538.65 | $ (6,784.56) | $ 58,754.09 | | $ 58,754.09 | 2128479450 Best Buy |
| $ - | $ 58,245.11 | $ 58,245.11 | | $ 58,245.11 | 2128585928 834TH TRANSPORTATION BN / MOTCO |
| $ 57,214.58 | $ - | $ 57,214.58 | | $ 57,214.58 | FITA0001 Fitagon GmbH |
| $ 18,857.39 | $ 35,969.55 | $ 54,826.94 | | $ 54,826.94 | 2128361880 Fitness Supply - USE THIS ONE |
| $ - | $ 52,310.93 | $ 52,310.93 | | $ 52,310.93 | 2128668465 EVOLVE HEALTH AND FITNESS PTY LTD |
| $ 48,756.84 | $ (570.00) | $ 48,186.84 | | $ 48,186.84 | POWE0005 Power Systems |
| $ 47,150.75 | $ (805.42) | $ 46,345.33 | | $ 46,345.33 | MFAT0001 MF Athletic Company |
| $ 44,030.57 | $ 1,926.45 | $ 45,957.02 | | $ 45,957.02 | 2127768937 Academy Sports and Outdoors |
| $ - | $ 44,614.26 | $ 44,614.26 | | $ 44,614.26 | 2127677456 FitDist Sports Limited - NT |
| $ 43,084.81 | $ - | $ 43,084.81 | | $ 43,084.81 | 2127779394 Apple iTunes Connect |
| $ 39,593.08 | $ (163.53) | $ 39,429.55 | | $ 39,429.55 | ENER0001 EnerG Wellness - USE |
| $ 38,140.64 | $ 1,210.72 | $ 39,351.36 | | $ 39,351.36 | DIRE0001 Direct Fitness Solutions, LLC *** USE THIS ONE |
| $ 38,413.46 | $ - | $ 38,413.46 | | $ 38,413.46 | 52852207 Transatlantic Fitness Italia Srl |
| $ - | $ 36,412.23 | $ 36,412.23 | | $ 36,412.23 | 2128485042 HiTone Fitness - NT |
| $ 36,075.89 | $ - | $ 36,075.89 | | $ 36,075.89 | 2128080903 NovoFit |
| $ 32,434.75 | $ - | $ 32,434.75 | | $ 32,434.75 | 52814962 Orangetheory Fitness- PARENT |

| 3: AR Aged <90 (face) | 3: AR Aged >90 (face) | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest | Due From |
|---|---|---|---|---|---|
| $          32,020.44 | $                - | $    32,020.44 | | $          32,020.44 | 2127761820 Fit Supply - USE THIS ONE |
| $          31,202.62 | $           30.53 | $    31,233.15 | | $          31,233.15 | F1 Rec Fitness Mgmt Pte Ltd |
| $          30,630.12 | $                - | $    30,630.12 | | $          30,630.12 | LIFE0065 Lifefitness |
| $                - | $     30,381.01 | $    30,381.01 | | $          30,381.01 | 2128429571 Golds Gym Phoenix - NT |
| $          30,326.79 | $                - | $    30,326.79 | | $          30,326.79 | 2127607627 Fitness in Motion/MyFitnessStore-USE |
| $                - | $     29,159.30 | $    29,159.30 | | $          29,159.30 | 2128468847 FED/VA Tennessee Valley Healthcare System |
| $          29,002.08 | $                - | $    29,002.08 | | $          29,002.08 | A2ZF0001 A2Z Fitness |
| $          28,766.50 | $          (0.09) | $    28,766.41 | | $          28,766.41 | 2128650740 Xcel Fitness Products |
| $                - | $     28,237.91 | $    28,237.91 | | $          28,237.91 | 2128395668 Hitachi Capital America Corp |
| $          29,796.84 | $      (1,964.24) | $    27,832.60 | | $          27,832.60 | BSNS0002 BSN Sports - PARENT |
| $            540.00 | $     26,805.45 | $    27,345.45 | | $          27,345.45 | 2128465572 GFS (Global Fitness Services) |
| $          27,300.88 | $                - | $    27,300.88 | | $          27,300.88 | 2128707918 Amped Fitness-Parent Florida |
| $          26,506.96 | $                - | $    26,506.96 | | $          26,506.96 | ActiveAid |
| $                - | $     25,236.79 | $    25,236.79 | | $          25,236.79 | 2128305968 Regymen Fitness - NT |
| $                - | $     24,484.60 | $    24,484.60 | | $          24,484.60 | 83227 USMC/Iwakuni/MCCS Fitness Center |
| $          24,333.37 | $                - | $    24,333.37 | | $          24,333.37 | 2128710139 Workout Anytime-Lynchburg, Va |
| $          23,447.46 | $                - | $    23,447.46 | | $          23,447.46 | SORI0002 Sorinex Exercise Equipment |
| $          21,541.35 | $        1,339.20 | $    22,880.55 | | $          22,880.55 | Power Lift |
| $           9,240.04 | $     13,527.39 | $    22,767.43 | | $          22,767.43 | 2128498266 Anytime Fitness - East Bridgewater MA |
| $          21,845.40 | $        (214.85) | $    21,630.55 | | $          21,630.55 | 2128387653 InVite Fitness |
| $                - | $     21,574.44 | $    21,574.44 | | $          21,574.44 | 2128643272 Fitness 1440 Dalton |
| $          20,759.85 | $                - | $    20,759.85 | | $          20,759.85 | GOPH0002 Gopher Sport |
| $          16,216.51 | $        4,419.14 | $    20,635.65 | | $          20,635.65 | F1RE0001 F1  Recreation Taiwan |
| $                - | $     20,633.87 | $    20,633.87 | | $          20,633.87 | Gimnica |
| $          20,333.86 | $                - | $    20,333.86 | | $          20,333.86 | ADVA0002 Advantage Sport & Fitness |
| $           9,632.00 | $     10,318.00 | $    19,950.00 | | $          19,950.00 | HQAA0001 HQ AAFES |
| $          19,636.44 | $                - | $    19,636.44 | | $          19,636.44 | BODY0029 Body Basics Fitness Equipment |
| $          17,310.79 | $          909.56 | $    18,220.35 | | $          18,220.35 | GOVX0001 GovX, LLC |
| $          17,389.75 | $                - | $    17,389.75 | | $          17,389.75 | 2128303612 FitnessExperts LLC. |
| $          17,422.34 | $         (46.55) | $    17,375.79 | | $          17,375.79 | 2128580307 Ardent Fitness |
| $          17,224.21 | $           65.48 | $    17,289.69 | | $          17,289.69 | Prosource Fitness Equipment Prosource Fitness Equipment |
| $          17,288.20 | $                - | $    17,288.20 | | $          17,288.20 | FIRS0009 First Place Fitness Equipment-USE |
| $          17,011.21 | $                - | $    17,011.21 | | $          17,011.21 | SIAG0001 SIA G Kolizejs |
| $          14,997.48 | $        1,312.90 | $    16,310.38 | | $          16,310.38 | 2128562118 DEXT Capital |
| $                - | $     16,161.40 | $    16,161.40 | | $          16,161.40 | 2128483795 Exemplar Design |

| 3: AR Aged <90 (face) | 3: AR Aged >90 (face) | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest | Due From |
|---|---|---|---|---|---|
| $ 16,132.53 | $ - | $ 16,132.53 | | $ 16,132.53 | DUMB0001 The Dumbell Man |
| $ 15,997.63 | $ - | $ 15,997.63 | | $ 15,997.63 | 2128236754 The St. James |
| $ 15,978.28 | $ - | $ 15,978.28 | | $ 15,978.28 | FOUN0004 Foundation Fitness (Use this one) |
| $ 13,500.49 | $ 2,469.05 | $ 15,969.54 | | $ 15,969.54 | LIVI0005 VASA Fitness- Parent |
| $ 14,837.80 | $ - | $ 14,837.80 | | $ 14,837.80 | CRUN0179 Crunch Franchise, LLC - PARENT |
| $ 14,326.31 | $ - | $ 14,326.31 | | $ 14,326.31 | 52858837 Youfit Health Clubs - PARENT** |
| $ - | $ 14,065.55 | $ 14,065.55 | | $ 14,065.55 | SPSS0002 SPSS NZ Ltd |
| $ 14,028.07 | $ (3.00) | $ 14,025.07 | | $ 14,025.07 | OUTF0001 Out-Fit |
| $ 13,999.86 | $ - | $ 13,999.86 | | $ 13,999.86 | 2128700544 Vista High School |
| $ - | $ 13,747.64 | $ 13,747.64 | | $ 13,747.64 | 2128488481 D1 Training Aledo, TX |
| $ 12,578.03 | $ - | $ 12,578.03 | | $ 12,578.03 | 2128367920 Anytime Fitness Lexington, SC - 3667 |
| $ - | $ 12,435.18 | $ 12,435.18 | | $ 12,435.18 | 2127611998 Aire Fitness |
| $ 12,315.69 | $ - | $ 12,315.69 | | $ 12,315.69 | 2128708717 Workout Anytime-Crossville, Tn. |
| $ 12,265.99 | $ - | $ 12,265.99 | | $ 12,265.99 | 2128258045 Turnkey Fitness |
| $ 12,028.03 | $ - | $ 12,028.03 | | $ 12,028.03 | 2128708658 Workout Anytime-Hermitage, Tn. |
| $ 11,926.53 | $ - | $ 11,926.53 | | $ 11,926.53 | 2128703429 Premium Incentive Sales - Premco |
| $ 11,712.92 | $ - | $ 11,712.92 | | $ 11,712.92 | CONC0001 Concept Traningsredskap AB |
| $ - | $ 11,563.58 | $ 11,563.58 | | $ 11,563.58 | 52865758 Maxi Club Belvedere |
| $ 11,545.37 | $ - | $ 11,545.37 | | $ 11,545.37 | Heartline Fitness-USE |
| $ 11,241.74 | $ (0.14) | $ 11,241.60 | | $ 11,241.60 | TOTA0064 Total Strength and Speed |
| $ 10,637.80 | $ - | $ 10,637.80 | | $ 10,637.80 | 2128674489 Polleo Adria d.o.o. |
| $ - | $ 10,563.51 | $ 10,563.51 | | $ 10,563.51 | 2128325656 Anytime Fitness Easley, SC - 4774 |
| $ 8,572.87 | $ 1,916.96 | $ 10,489.83 | | $ 10,489.83 | 2127989422 Virgin Voyages |
| $ 10,170.50 | $ - | $ 10,170.50 | | $ 10,170.50 | 52803071 EXOS *(Use This One) |
| $ 10,137.00 | $ - | $ 10,137.00 | | $ 10,137.00 | PLAN0001 SARL PLANET FITNESS |
| $ - | $ 9,991.87 | $ 9,991.87 | | $ 9,991.87 | 2127857926 Assembly Sports Club - NT |
| $ 8,918.45 | $ 735.82 | $ 9,654.27 | | $ 9,654.27 | Lifetime Fitness - PARENT |
| $ - | $ 9,642.48 | $ 9,642.48 | | $ 9,642.48 | 2128485319 iTrain Studio - NT |
| $ 10,015.93 | $ (475.29) | $ 9,540.64 | | $ 9,540.64 | 2128447115 JAG Consulting LLC |
| $ - | $ 9,465.63 | $ 9,465.63 | | $ 9,465.63 | 2128078826 Westin Hotels and Resorts - PARENT |
| $ - | $ 9,137.82 | $ 9,137.82 | | $ 9,137.82 | 2128501821 New Evolution Fitness Mexico SdeRL de CV |
| $ 9,183.57 | $ (84.17) | $ 9,099.40 | | $ 9,099.40 | 2128653833 Canadian Tire |
| $ 8,750.00 | $ - | $ 8,750.00 | | $ 8,750.00 | 81670 Fire/Cal Fire Academy |
| $ 8,745.80 | $ - | $ 8,745.80 | | $ 8,745.80 | Raleigh NC Police Department ELITE/First Responder/LEO/Raleigh Poli |
| $ 8,730.45 | $ - | $ 8,730.45 | | $ 8,730.45 | 2128708646 Workout Anytime-Cookesville, Tn |

| 3: AR Aged <90 (face) | 3: AR Aged >90 (face) | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest | Due From |
|---|---|---|---|---|---|
| $ 8,723.33 | $ - | $ 8,723.33 | | $ 8,723.33 | 2128656144 UFC Gym Plantation |
| $ 8,495.27 | $ - | $ 8,495.27 | | $ 8,495.27 | 2128708653 Workout Anytime-Chatsworth, Ga |
| $ 8,477.00 | $ - | $ 8,477.00 | | $ 8,477.00 | NEXC0001 NEXCOM |
| $ 8,471.93 | $ - | $ 8,471.93 | | $ 8,471.93 | 2128708656 Workout Anytime-Port Orange, Fl. |
| $ 8,427.69 | $ - | $ 8,427.69 | | $ 8,427.69 | 2128708629 Workout Anytime-Calhoun, Ga |
| $ 8,220.98 | $ - | $ 8,220.98 | | $ 8,220.98 | 2128708718 Workout Anytime-Sylacauga, AL |
| $ 7,935.66 | $ - | $ 7,935.66 | | $ 7,935.66 | JOHN0687 Johnson Health Tech North America |
| $ - | $ 7,655.51 | $ 7,655.51 | | $ 7,655.51 | SELB0003 O2 Fitness Clubs***Parent*** |
| $ 11,391.05 | $ (3,958.62) | $ 7,432.43 | | $ 7,432.43 | PREC0001 Pacific Fitness Products, LLC |
| $ - | $ 7,134.57 | $ 7,134.57 | | $ 7,134.57 | Athletic Club Management Company, LLC DESOTO ATHLETIC CLUB |
| $ 7,030.34 | $ - | $ 7,030.34 | | $ 7,030.34 | 2127596498 The Sports Basement Inc. |
| $ 6,757.00 | $ - | $ 6,757.00 | | $ 6,757.00 | 2128257720 USN/NAVSTA Norfolk Deployed Forces Support |
| $ 6,647.75 | $ - | $ 6,647.75 | | $ 6,647.75 | TOTA0008 Total Fitness Equipment |
| $ 6,896.01 | $ (257.61) | $ 6,638.40 | | $ 6,638.40 | 2128609566 BES, Inc |
| $ 6,606.74 | $ - | $ 6,606.74 | | $ 6,606.74 | 3DFI0005 3d Fitness s. r. o. |
| $ 6,581.57 | $ - | $ 6,581.57 | | $ 6,581.57 | 2128657421 In-Shape Solutions, LLC |
| $ 175.35 | $ 6,393.26 | $ 6,568.61 | | $ 6,568.61 | Hetrick, Randy OutFit Training |
| $ 6,297.81 | $ 259.60 | $ 6,557.41 | | $ 6,557.41 | MARA0001 Marathon Fitness |
| $ 6,581.20 | $ (54.55) | $ 6,526.65 | | $ 6,526.65 | 2128622116 BeaverFit USA - USE |
| $ - | $ 6,510.34 | $ 6,510.34 | | $ 6,510.34 | 46912128640022 metro fitness club - NT |
| $ 6,295.91 | $ - | $ 6,295.91 | | $ 6,295.91 | 2128683140 Soheil Foroughi |
| $ 6,291.90 | $ - | $ 6,291.90 | | $ 6,291.90 | 2127776920 Google Inc. (Google Play Apps) |
| $ 6,079.94 | $ - | $ 6,079.94 | | $ 6,079.94 | 2128483654 Yoga6 |
| $ 7,555.95 | $ (1,599.30) | $ 5,956.65 | | $ 5,956.65 | 2127681446 Scheels All Sports, Inc. |
| $ 5,923.47 | $ - | $ 5,923.47 | | $ 5,923.47 | 2128711055 TOP-GYM Wolny Spółka Komandytowa |
| $ 5,894.58 | $ - | $ 5,894.58 | | $ 5,894.58 | Fitness 19 - PARENT |
| $ 5,733.32 | $ - | $ 5,733.32 | | $ 5,733.32 | 2128706755 ELITE/First Responder/LEO/Henry County Sheriffs Office |
| $ 5,615.90 | $ - | $ 5,615.90 | | $ 5,615.90 | 52803885 Ekspertfitness.com |
| $ 5,274.39 | $ 251.94 | $ 5,526.33 | | $ 5,526.33 | 2128489563 Advanced Rehabilitation Systems |
| $ 5,415.00 | $ - | $ 5,415.00 | | $ 5,415.00 | 2128711248 RowHouse Wholesale Mall |
| $ 5,388.31 | $ - | $ 5,388.31 | | $ 5,388.31 | COLU0008 Columbia Fitness Systems - USE |
| $ 5,330.69 | $ - | $ 5,330.69 | | $ 5,330.69 | GGFI0001 G&G Fitness - Parent |
| $ - | $ 5,189.94 | $ 5,189.94 | | $ 5,189.94 | 2128365181 Clay's Fitness Works |
| $ 4,958.70 | $ 130.98 | $ 5,089.68 | | $ 5,089.68 | FITC0034 Fitcorp USA |
| $ - | $ 5,000.00 | $ 5,000.00 | | $ 5,000.00 | 2128496197 ATF - La Canada Flintridge, CA 2589 |

| 3: AR Aged <90 (face) | 3: AR Aged >90 (face) | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest | Due From |
|---|---|---|---|---|---|
| $ - | $ 4,935.90 | $ 4,935.90 | | $ 4,935.90 | 2128661865 Charlotte Wray |
| $ 4,780.34 | $ - | $ 4,780.34 | | $ 4,780.34 | Commercial Fitness Products |
| $ 4,683.48 | $ - | $ 4,683.48 | | $ 4,683.48 | 2128221316 Club Pilates- Retail |
| $ 4,859.60 | $ (244.35) | $ 4,615.25 | | $ 4,615.25 | 52805887 2nd Wind/Johnson Fit Exercise Equipment - Parent |
| $ - | $ 4,510.77 | $ 4,510.77 | | $ 4,510.77 | 84405 USMC/MARSOC |
| $ - | $ 4,493.25 | $ 4,493.25 | | $ 4,493.25 | 2128594562 STaFit |
| $ 4,448.94 | $ - | $ 4,448.94 | | $ 4,448.94 | 52880452 Coast Fitness-USE |
| $ 4,489.70 | $ (138.04) | $ 4,351.66 | | $ 4,351.66 | Club Sport Aliso Viejo Renaissance ClubSport Aliso Viejo Laguna Beach |
| $ 4,339.70 | $ - | $ 4,339.70 | | $ 4,339.70 | COMM0083 Comm-Fit |
| $ 4,175.63 | $ - | $ 4,175.63 | | $ 4,175.63 | Sport & Fitness-Ft.Collins |
| $ 4,110.35 | $ - | $ 4,110.35 | | $ 4,110.35 | MOME0002 Momentum Fitness Solutions-USE |
| $ 4,107.04 | $ - | $ 4,107.04 | | $ 4,107.04 | 2128675056 SPENGA of Valparaiso |
| $ - | $ 4,000.00 | $ 4,000.00 | | $ 4,000.00 | 2128471230 Ocean State Community Wellness |
| $ 3,895.76 | $ - | $ 3,895.76 | | $ 3,895.76 | 2128692838 ELITE/OGA/FBI National Academy Association |
| $ - | $ 3,852.10 | $ 3,852.10 | | $ 3,852.10 | 2127987641 Spenga***Parent*** |
| $ 1,413.00 | $ 2,362.73 | $ 3,775.73 | | $ 3,775.73 | RMED0001 R-Med Kft. |
| $ 3,733.75 | $ - | $ 3,733.75 | | $ 3,733.75 | 2128710897 McSport |
| $ 3,704.39 | $ - | $ 3,704.39 | | $ 3,704.39 | Show Me Weights |
| $ - | $ 3,514.88 | $ 3,514.88 | | $ 3,514.88 | 2128499893 Mid-America Sports Advantage-M.A.S.A |
| $ 3,483.03 | $ - | $ 3,483.03 | | $ 3,483.03 | HEAR0011 Heartline Fitness Systems |
| $ - | $ 3,424.00 | $ 3,424.00 | | $ 3,424.00 | 2128663484 CLUB PILATES WEST SAN JOSE |
| $ 3,421.11 | $ - | $ 3,421.11 | | $ 3,421.11 | 2128706131 ELITE/FIrst Responder/LEO/Georgia Public Safety Trainin |
| $ 3,347.85 | $ - | $ 3,347.85 | | $ 3,347.85 | FITN0293 Fitness Things Inc-USE |
| $ 269.05 | $ 3,061.74 | $ 3,330.79 | | $ 3,330.79 | 2128680670 Lifesport Athletic Club |
| $ 3,232.90 | $ - | $ 3,232.90 | | $ 3,232.90 | 2128691088 Stray Dog Strength/The Equipment Guys, Inc. |
| $ - | $ 3,222.19 | $ 3,222.19 | | $ 3,222.19 | 2128239454 Fitness Therapy LLC - NT |
| $ 3,214.51 | $ - | $ 3,214.51 | | $ 3,214.51 | 2128674896 Marios Loizou |
| $ 3,161.50 | $ - | $ 3,161.50 | | $ 3,161.50 | MEDC0001 MEDCO Supply Company |
| $ 3,036.28 | $ - | $ 3,036.28 | | $ 3,036.28 | 52868719 Carolina Fitness Equipment |
| $ 3,000.00 | $ - | $ 3,000.00 | | $ 3,000.00 | 84414 ELITE/Future Forces/ROTC/Coast Guard Academy |
| $ 2,994.84 | $ - | $ 2,994.84 | | $ 2,994.84 | 52838966 Power Fitness Inc |
| $ - | $ 2,989.31 | $ 2,989.31 | | $ 2,989.31 | 2128253474 THE WESTIN HEFEI BAOHE |
| $ 2,806.00 | $ 78.00 | $ 2,884.00 | | $ 2,884.00 | 2128670152 Nordstrom |
| $ - | $ 2,866.22 | $ 2,866.22 | | $ 2,866.22 | 2128443310 Sheryl O'Toole & Associates |
| $ 2,825.29 | $ - | $ 2,825.29 | | $ 2,825.29 | 2128429556 EHFS Elite Hospitality Fitness Solutions |

| 3: AR Aged <90 (face) | 3: AR Aged >90 (face) | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest | Due From |
|---|---|---|---|---|---|
| $ - | $ 2,562.85 | $ 2,562.85 | | $ 2,562.85 | SPOR0013 SPORTSKI _IVOT d.o.o. |
| $ 3,673.18 | $ (1,157.20) | $ 2,515.98 | | $ 2,515.98 | PALO0010 Palos Sports Inc |
| $ - | $ 2,512.38 | $ 2,512.38 | | $ 2,512.38 | 2127646326 Fitzone Ventura - NT |
| $ - | $ 2,500.00 | $ 2,500.00 | | $ 2,500.00 | 2128290938 Hamptons Gym Corp - NT |
| $ - | $ 2,500.00 | $ 2,500.00 | | $ 2,500.00 | 2128428903 Alliant |
| $ 2,484.72 | $ - | $ 2,484.72 | | $ 2,484.72 | Fitness Edge Exercise Equipment |
| $ 2,407.83 | $ (8.95) | $ 2,398.88 | | $ 2,398.88 | DSG02_ECOM Dick's Sporting Goods |
| $ 2,179.89 | $ - | $ 2,179.89 | | $ 2,179.89 | 2128708623 Workout Anytime-Homestead, Fl |
| $ 2,158.99 | $ - | $ 2,158.99 | | $ 2,158.99 | 2128065368 Liv North |
| $ 2,120.59 | $ - | $ 2,120.59 | | $ 2,120.59 | TEK Fitness Distributors |
| $ 2,175.92 | $ (59.74) | $ 2,116.18 | | $ 2,116.18 | 2128653135 Connect Fit, LLC |
| $ 2,007.01 | $ - | $ 2,007.01 | | $ 2,007.01 | 2128395755 Gorila Fitness |
| $ 5,637.79 | $ (3,643.01) | $ 1,994.78 | | $ 1,994.78 | 2128098862 Functional Fitness Products |
| $ 1,698.73 | $ 263.79 | $ 1,962.52 | | $ 1,962.52 | SPOR0001 SPORTathlon (Thailand) Ltd. |
| $ - | $ 1,950.00 | $ 1,950.00 | | $ 1,950.00 | 2128319262 KaiaFit North Dallas - NT |
| $ 1,947.25 | $ - | $ 1,947.25 | | $ 1,947.25 | 2127751404 Gold's Gym Socal |
| $ 1,940.87 | $ - | $ 1,940.87 | | $ 1,940.87 | 2127658757 Alaska Fitness Equipment |
| $ 1,921.14 | $ - | $ 1,921.14 | | $ 1,921.14 | 2128580498 Planet Granite- Dallas |
| $ 1,901.76 | $ - | $ 1,901.76 | | $ 1,901.76 | 52858037 FitworX |
| $ 1,895.46 | $ (0.03) | $ 1,895.43 | | $ 1,895.43 | TECN0001 Tecno Sport Condition, SLU |
| $ - | $ 1,886.87 | $ 1,886.87 | | $ 1,886.87 | 52855029 Scott Binder |
| $ 1,844.86 | $ (0.20) | $ 1,844.66 | | $ 1,844.66 | SUMM0033 Summit Commercial Fitness ** |
| $ - | $ 1,834.83 | $ 1,834.83 | | $ 1,834.83 | 2128213998 THE WESTIN CHANGBAISHAN RESORT |
| $ - | $ 1,829.83 | $ 1,829.83 | | $ 1,829.83 | 2128208786 THE WESTIN ZHUJIAJIAN RESORT, ZHOUSHAN |
| $ - | $ 1,829.80 | $ 1,829.80 | | $ 1,829.80 | 2128265984 THE WESTIN SANYA HAITANG BAY RESORT |
| $ - | $ 1,804.69 | $ 1,804.69 | | $ 1,804.69 | 2127642022 Matrix Fitness South Africa (Pty) Ltd |
| $ 1,763.58 | $ - | $ 1,763.58 | | $ 1,763.58 | 2128634460 Core Health & Fitness |
| $ 1,740.33 | $ - | $ 1,740.33 | | $ 1,740.33 | 52812837 Risher Fitness Equipment Inc. |
| $ 1,665.70 | $ - | $ 1,665.70 | | $ 1,665.70 | HREY0001 Hreysti Ehf |
| $ 1,552.25 | $ 87.00 | $ 1,639.25 | | $ 1,639.25 | MCX00001 MCX |
| $ 1,619.48 | $ - | $ 1,619.48 | | $ 1,619.48 | 2128695278 ADVANCED EXERCISE (GSA) |
| $ 1,607.64 | $ - | $ 1,607.64 | | $ 1,607.64 | 2128644337 Club Corp-Marketplace |
| $ 1,068.25 | $ 493.73 | $ 1,561.98 | | $ 1,561.98 | Fisaf Taiwan |
| $ - | $ 1,538.74 | $ 1,538.74 | | $ 1,538.74 | 2128473957 GYMS DIRECT USA |
| $ 1,516.04 | $ - | $ 1,516.04 | | $ 1,516.04 | 2128709508 Westwing |

| 3: AR Aged <90 (face) | 3: AR Aged >90 (face) | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest | Due From |
|---|---|---|---|---|---|
| $ 1,503.94 | $ - | $ 1,503.94 | | $ 1,503.94 | GYMS0007 GYM Source |
| $ - | $ 1,477.74 | $ 1,477.74 | | $ 1,477.74 | 1062 The Westin Bellevue |
| $ - | $ 1,465.71 | $ 1,465.71 | | $ 1,465.71 | 1008 WESTIN CHICAGO NORTHWEST |
| $ 1,425.51 | $ - | $ 1,425.51 | | $ 1,425.51 | 2128116811 Elite Exercise Equipment |
| $ - | $ 1,418.96 | $ 1,418.96 | | $ 1,418.96 | 2128674912 Hugo Mensch |
| $ 1,403.10 | $ - | $ 1,403.10 | | $ 1,403.10 | 2127946204 Combat Brands |
| $ 1,391.04 | $ - | $ 1,391.04 | | $ 1,391.04 | 2128693890 InShape Ceres |
| $ - | $ 1,375.71 | $ 1,375.71 | | $ 1,375.71 | 2128640868 Melanie VanBeber |
| $ 580.93 | $ 772.32 | $ 1,353.25 | | $ 1,353.25 | 2128656363 NEX PLAY LLC |
| $ 1,340.19 | $ - | $ 1,340.19 | | $ 1,340.19 | LEGE0001 Legend Fitness |
| $ - | $ 1,323.17 | $ 1,323.17 | | $ 1,323.17 | 2128416355 ATF - Pasadena, CA - 4335 |
| $ 1,319.70 | $ - | $ 1,319.70 | | $ 1,319.70 | 2128420519 GSA/703D SUPPORT BATTALION COMPANY A |
| $ - | $ 1,200.00 | $ 1,200.00 | | $ 1,200.00 | 2128210710 Panama- Fitness Solutions & Wellness S.A |
| $ 1,181.67 | $ - | $ 1,181.67 | | $ 1,181.67 | 52807973 TruMedical Solutions |
| $ 1,177.24 | $ - | $ 1,177.24 | | $ 1,177.24 | 2127934315 GymShop USA |
| $ 1,166.24 | $ - | $ 1,166.24 | | $ 1,166.24 | 52808252 Olympic Club |
| $ - | $ 1,147.72 | $ 1,147.72 | | $ 1,147.72 | 2128660968 Blue Ridge ISD |
| $ 1,123.51 | $ - | $ 1,123.51 | | $ 1,123.51 | USFI0001 (USE THIS ONE) U.S. Fitness Products |
| $ - | $ 1,119.59 | $ 1,119.59 | | $ 1,119.59 | 2128431813 BeLife Ventures (ATF - Saskatoon, SK) - 4804 |
| $ - | $ 1,041.55 | $ 1,041.55 | | $ 1,041.55 | 2127861933 Gearbox Rx |
| $ 616.48 | $ 424.60 | $ 1,041.08 | | $ 1,041.08 | WORK0001 Workout Fitness Store-USE |
| $ - | $ 1,026.28 | $ 1,026.28 | | $ 1,026.28 | 2128092087 Catalyst Multisport - NT |
| $ 1,020.00 | $ - | $ 1,020.00 | | $ 1,020.00 | COLO0031 Colorado Home Fitness |
| $ - | $ 1,014.18 | $ 1,014.18 | | $ 1,014.18 | 2127907172 Alys Beach Resort |
| $ 1,004.87 | $ - | $ 1,004.87 | | $ 1,004.87 | 2128596980 Legacy Fitness Products |
| $ - | $ 1,002.50 | $ 1,002.50 | | $ 1,002.50 | 2127813212 Elevate |
| $ 985.37 | $ - | $ 985.37 | | $ 985.37 | Get Some Fitness Equipment |
| $ 963.98 | $ - | $ 963.98 | | $ 963.98 | COMM0002 Commercial Fitness Equipment |
| $ 950.76 | $ - | $ 950.76 | | $ 950.76 | PUSH0004 Push Pedal Pull (use) |
| $ 932.08 | $ - | $ 932.08 | | $ 932.08 | 0001SYR Syracuse Fitness Store - USE |
| $ 915.40 | $ - | $ 915.40 | | $ 915.40 | YMCA0048 YMCA of San Diego County |
| $ 879.80 | $ - | $ 879.80 | | $ 879.80 | 2128702299 GSA/24TH QUARTERMASTER COMPANY |
| $ 879.80 | $ - | $ 879.80 | | $ 879.80 | 2128711230 GSA/102D MILITARY POLICE BATTALION |
| $ 870.10 | $ - | $ 870.10 | | $ 870.10 | FITN0337 Fitness Equipment Etc., Inc. - NH |
| $ - | $ 852.18 | $ 852.18 | | $ 852.18 | Boothbay Region YMCA - PARENT Boothbay Region YMCA |

| 3: AR Aged <90 (face) | 3: AR Aged >90 (face) | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest | Due From |
|---|---|---|---|---|---|
| $ - | $ 841.68 | $ 841.68 | | $ 841.68 | 2127627523 Fitness 19 - Parent (So Cal) |
| $ - | $ 838.65 | $ 838.65 | | $ 838.65 | 2127856366 Copperwynd Resort and Club |
| $ 837.70 | $ - | $ 837.70 | | $ 837.70 | 2128702416 David Smith LLC |
| $ 814.26 | $ - | $ 814.26 | | $ 814.26 | Chuze Fitness |
| $ - | $ 787.30 | $ 787.30 | | $ 787.30 | Norwegian Cruise Lines |
| $ - | $ 780.31 | $ 780.31 | | $ 780.31 | 2127660902 Mundo Fit, Inc. - NT |
| $ 779.68 | $ - | $ 779.68 | | $ 779.68 | 52827770 Pacillo's Fitness Gear |
| $ 25,886.04 | $ (25,115.47) | $ 770.57 | | $ 770.57 | 52883026 FGL Sports Ltd |
| $ - | $ 758.06 | $ 758.06 | | $ 758.06 | 69961 The Treadmill Outlet |
| $ - | $ 750.07 | $ 750.07 | | $ 750.07 | 2128408824 Peak Performance Physical Therapy |
| $ 728.43 | $ - | $ 728.43 | | $ 728.43 | 1146 THE WESTIN MEMPHIS BEALE STREET |
| $ - | $ 726.10 | $ 726.10 | | $ 726.10 | 2128629148 Blackstone Black Bear project |
| $ - | $ 682.16 | $ 682.16 | | $ 682.16 | 2128095005 Anytime Fitness (Shrewsbury, PA) |
| $ 675.50 | $ - | $ 675.50 | | $ 675.50 | 2128709146 The Westin Annapolis |
| $ 659.85 | $ - | $ 659.85 | | $ 659.85 | 2128448733 GSA/0000 HQ HQ ASG KUWAIT |
| $ 659.85 | $ - | $ 659.85 | | $ 659.85 | 2128711301 GSA/W6J6 USAREUR-AF SSA OPN SPT |
| $ - | $ 657.97 | $ 657.97 | | $ 657.97 | Tri-County YMCA - PARENT |
| $ - | $ 654.96 | $ 654.96 | | $ 654.96 | 2128700454 The Bay Club Company |
| $ - | $ 630.86 | $ 630.86 | | $ 630.86 | MWRC0001 USN/NAVSTA Rota/MWR |
| $ - | $ 625.50 | $ 625.50 | | $ 625.50 | 2128297861 Tampa Palms Golf & Country Club |
| $ 625.45 | $ - | $ 625.45 | | $ 625.45 | 2127669007 Advanced Fitness Solutions-USE |
| $ 586.62 | $ - | $ 586.62 | | $ 586.62 | 2127941273 Universal Athletic/Game-One-USE |
| $ 579.99 | $ - | $ 579.99 | | $ 579.99 | 2128709900 Wildflower Country Club |
| $ 577.28 | $ - | $ 577.28 | | $ 577.28 | 2128238189 Harco Incentives |
| $ 576.01 | $ - | $ 576.01 | | $ 576.01 | 76272 Medical Fitness Solutions |
| $ 574.61 | $ - | $ 574.61 | | $ 574.61 | 2128650633 Chiefs Fit Overland Park |
| $ 504.00 | $ 70.00 | $ 574.00 | | $ 574.00 | HQAA0002_ECOM AAFES customer |
| $ - | $ 561.49 | $ 561.49 | | $ 561.49 | ClubSport of Pleasanton ClubSport Pleasanton |
| $ 558.21 | $ - | $ 558.21 | | $ 558.21 | 2128275909 Retail Mart Barbados |
| $ - | $ 549.10 | $ 549.10 | | $ 549.10 | SAMS0001 Samson Equipment, Inc. |
| $ 545.32 | $ - | $ 545.32 | | $ 545.32 | La Crosse Area Family YMCA - PARENT |
| $ - | $ 543.34 | $ 543.34 | | $ 543.34 | 2128692821 Bay Club Redwood Shores |
| $ 527.83 | $ - | $ 527.83 | | $ 527.83 | 2128710077 Washoe County School District |
| $ 516.17 | $ - | $ 516.17 | | $ 516.17 | 2128707378 ETF- Rancho Santa Margarita |
| $ 500.19 | $ (0.02) | $ 500.17 | | $ 500.17 | 2128657374 Flagship Management, LLC |

| 3: AR Aged <90 (face) | 3: AR Aged >90 (face) | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest | Due From |
|---|---|---|---|---|---|
| $ - | $ 500.00 | $ 500.00 | | $ 500.00 | 00Q6000000tGYaLEAW Logan Superfitness - NT |
| $ 487.14 | $ - | $ 487.14 | | $ 487.14 | 2128426283 Equity Fitness Group |
| $ - | $ 469.99 | $ 469.99 | | $ 469.99 | 2127723086 Texas A&M Health Science Center |
| $ 462.20 | $ - | $ 462.20 | | $ 462.20 | 2127802318 Specialty Fitness Equipment |
| $ 439.90 | $ - | $ 439.90 | | $ 439.90 | 2128711229 GSA/0383 MI BN HHD TSB EAC |
| $ 439.90 | $ - | $ 439.90 | | $ 439.90 | 2128711302 GSA/AUG SF HHC AUG |
| $ - | $ 430.57 | $ 430.57 | | $ 430.57 | YMCA Metro DC |
| $ 427.59 | $ - | $ 427.59 | | $ 427.59 | 123 Wellness Inc. 123 Wellness Inc. - USE |
| $ 425.48 | $ - | $ 425.48 | | $ 425.48 | DESI0004 Design Fitness-USE |
| $ - | $ 413.66 | $ 413.66 | | $ 413.66 | 1109 WESTIN PRINCETON AT FORRESTAL VILLAGE |
| $ - | $ 407.37 | $ 407.37 | | $ 407.37 | 2127821393 Gilt City Limited |
| $ - | $ 400.00 | $ 400.00 | | $ 400.00 | 2128360690 Philadelphia Freedom Valley YMCA - Christian Street Brar |
| $ - | $ 396.74 | $ 396.74 | | $ 396.74 | 2128446585 ABFIT |
| $ - | $ 391.05 | $ 391.05 | | $ 391.05 | 2128059225 Saratoga Springs Branch YMCA |
| $ - | $ 380.39 | $ 380.39 | | $ 380.39 | 1106 THE WESTIN RESORT & SPA, WHISTLER |
| $ - | $ 374.02 | $ 374.02 | | $ 374.02 | PTPR0001 PrimaFit |
| $ 371.04 | $ - | $ 371.04 | | $ 371.04 | 2128645719 K11 Fitness Management Co Pvt Ltd |
| $ 367.46 | $ - | $ 367.46 | | $ 367.46 | 2127741585 Current Therapeutics |
| $ - | $ 354.64 | $ 354.64 | | $ 354.64 | 2128109368 Summerlin Athletics - NT |
| $ - | $ 354.47 | $ 354.47 | | $ 354.47 | 2128268618 Westin Boston Waterfront |
| $ - | $ 351.21 | $ 351.21 | | $ 351.21 | COMM0059 Commercial Fitness Systems Inc - NT |
| $ 346.41 | $ - | $ 346.41 | | $ 346.41 | 2127650589 Chesterfield County Police |
| $ - | $ 343.23 | $ 343.23 | | $ 343.23 | 2128305626 Oschsner Health Center - Elmwood |
| $ 319.92 | $ - | $ 319.92 | | $ 319.92 | 2128102317 University of Wisconsin Oshkosh |
| $ - | $ 316.63 | $ 316.63 | | $ 316.63 | 2128316450 Peak Physical Therapy |
| $ - | $ 314.29 | $ 314.29 | | $ 314.29 | 2128663546 Workout Anytime-Palm Bay |
| $ 306.43 | $ - | $ 306.43 | | $ 306.43 | POWE0106 Power Wellness Management, LLC |
| $ 305.71 | $ (1.00) | $ 304.71 | | $ 304.71 | 52813056 Opti-Fit |
| $ 203.94 | $ 85.97 | $ 289.91 | | $ 289.91 | 2128674970 Shop PO, LLC |
| $ - | $ 289.63 | $ 289.63 | | $ 289.63 | 2128306489 Icon Property Management - NT |
| $ 262.41 | $ - | $ 262.41 | | $ 262.41 | 52814540 Innovative Fitness-USE THIS ONE |
| $ 259.00 | $ - | $ 259.00 | | $ 259.00 | 2128674969 UFC FIT Wayne |
| $ 915.37 | $ (659.96) | $ 255.41 | | $ 255.41 | Crunch LLC - PARENT |
| $ - | $ 250.00 | $ 250.00 | | $ 250.00 | 2128501150 Mike Piercy |
| $ 480.61 | $ (232.21) | $ 248.40 | | $ 248.40 | 52828123 The Edge Fitness Clubs - PARENT |

| 3: AR Aged <90 (face) | 3: AR Aged >90 (face) | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest | Due From |
|---|---|---|---|---|---|
| $ 240.00 | $ - | $ 240.00 | | $ 240.00 | 2128604929 Health & Fitness System |
| $ - | $ 231.64 | $ 231.64 | | $ 231.64 | 2128239569 IncStores, LLC |
| $ - | $ 222.17 | $ 222.17 | | $ 222.17 | 2128252255 Westin SFO Airport |
| $ - | $ 217.12 | $ 217.12 | | $ 217.12 | SARGEANTS PROGRAM |
| $ 206.50 | $ - | $ 206.50 | | $ 206.50 | Hillcrest Family Branch YMCA |
| $ 204.08 | $ - | $ 204.08 | | $ 204.08 | YMCA GA Kennesaw Dennis Kemp Ln (Metro Atlanta) |
| $ 200.86 | $ - | $ 200.86 | | $ 200.86 | SUMM0001 Summit Commercial Fitness Inc-USE THIS ONE |
| $ 188.00 | $ - | $ 188.00 | | $ 188.00 | 1048 The Westin Beach Resort & Spa, Fort Lauderdale |
| $ - | $ 186.30 | $ 186.30 | | $ 186.30 | 2128206359 Gearbox, Inc (ATF Portal) |
| $ - | $ 184.66 | $ 184.66 | | $ 184.66 | 2128608328 Lake Region Fitness |
| $ - | $ 171.30 | $ 171.30 | | $ 171.30 | 2128454759 Planet Fitness- Huntington Park |
| $ 168.49 | $ - | $ 168.49 | | $ 168.49 | 2128646162 United PF Management LLC |
| $ 167.13 | $ - | $ 167.13 | | $ 167.13 | 2128028342 Taymax Group, A Planet Fitness Franchisee |
| $ - | $ 165.80 | $ 165.80 | | $ 165.80 | Adrian L. Shuford Jr. YMCA |
| $ 164.94 | $ - | $ 164.94 | | $ 164.94 | 2127729639 Fitness 805/Equipped Fitness Solutions |
| $ - | $ 159.89 | $ 159.89 | | $ 159.89 | 2128415707 Cree Nation of Waskaganish (Gathering Place) |
| $ 157.32 | $ - | $ 157.32 | | $ 157.32 | Athens-McMinn Family YMCA |
| $ 147.46 | $ - | $ 147.46 | | $ 147.46 | PREC0004 Precor Home Fitness - Parent |
| $ 144.06 | $ - | $ 144.06 | | $ 144.06 | 52813484 Upper Limit |
| $ 137.15 | $ - | $ 137.15 | | $ 137.15 | 2127626818 Weights and Bars |
| $ 136.96 | $ - | $ 136.96 | | $ 136.96 | WELL0144 Wellbridge-Del Norte NM |
| $ - | $ 126.82 | $ 126.82 | | $ 126.82 | 2128241524 The Westin Dublin |
| $ 125.70 | $ - | $ 125.70 | | $ 125.70 | 52826229 BeachFIT Training |
| $ - | $ 112.75 | $ 112.75 | | $ 112.75 | 2128484268 Workout Anytime (Sanford, NC) |
| $ - | $ 112.40 | $ 112.40 | | $ 112.40 | 2127794203 ClubCare, Inc. |
| $ - | $ 109.37 | $ 109.37 | | $ 109.37 | 2128474174 TRX B2B Website |
| $ - | $ 108.82 | $ 108.82 | | $ 108.82 | 2128494641 Workout Anytime (Lake City, FL) |
| $ 103.92 | $ - | $ 103.92 | | $ 103.92 | 2128703960 ELITE/West Mesa High School |
| $ 101.12 | $ - | $ 101.12 | | $ 101.12 | 2128156965 Direct Fitness Solutions |
| $ 49.83 | $ - | $ 49.83 | | $ 49.83 | 52804486 Club Fitness Equipment-USE |
| $ 46.91 | $ - | $ 46.91 | | $ 46.91 | 2128700762 Academy Sports Drop Ship |
| $ 40.07 | $ - | $ 40.07 | | $ 40.07 | 2128211498 Goodlife Fitness |
| $ - | $ 38.97 | $ 38.97 | | $ 38.97 | 2128642767 Mt. Diablo High School |
| $ 20.65 | $ (17.71) | $ 2.94 | | $ 2.94 | 2128186191 Shopify |
| $ (0.01) | $ - | $ (0.01) | | $ (0.01) | 2127793813 Stone Creek Club and Spa |

| 3: AR Aged <90 (face) | 3: AR Aged >90 (face) | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest | Due From |
|---|---|---|---|---|---|
| $ - | $ (0.06) | $ (0.06) | | $ (0.06) | 2128602698 TCF National Bank |
| $ (0.45) | $ (0.05) | $ (0.50) | | $ (0.50) | 2128607197 Abir Sport Ltd |
| $ - | $ (0.99) | $ (0.99) | | $ (0.99) | 52813621 TJ Distributors, Inc. |
| $ - | $ (1.87) | $ (1.87) | | $ (1.87) | 2128674714 Pendry Park City |
| $ - | $ (4.41) | $ (4.41) | | $ (4.41) | N47608 USN/NAS Patuxent River/MWR |
| $ - | $ (5.00) | $ (5.00) | | $ (5.00) | 2128387464 Strengthio Fitness LLC |
| $ - | $ (8.11) | $ (8.11) | | $ (8.11) | Fitness Gallery CO |
| $ - | $ (11.74) | $ (11.74) | | $ (11.74) | 2128482933 USN/NSW/Naval Special Warfare Group 10/NSWG10 |
| $ - | $ (13.50) | $ (13.50) | | $ (13.50) | 2128445383 Geneva Capital, LLC - Anytime Fitness ONLY |
| $ - | $ (18.83) | $ (18.83) | | $ (18.83) | 2128545827 own your ripple effect |
| $ - | $ (19.33) | $ (19.33) | | $ (19.33) | 2128158059 The Wright Fit |
| $ - | $ (19.49) | $ (19.49) | | $ (19.49) | 2128155565 The Related Group |
| $ (22.98) | $ - | $ (22.98) | | $ (22.98) | 2128421311 Las Vegas Marriott |
| $ - | $ (22.99) | $ (22.99) | | $ (22.99) | GFIT0004 Gfit Professional Oy |
| $ - | $ (26.46) | $ (26.46) | | $ (26.46) | 2128656432 Spenga-Vero Beach |
| $ - | $ (27.51) | $ (27.51) | | $ (27.51) | Precision Fitness Equipment |
| $ - | $ (28.06) | $ (28.06) | | $ (28.06) | 2128421323 Ryan Jarrell |
| $ - | $ (29.06) | $ (29.06) | | $ (29.06) | 2127605693 Xsport Fitness (all locations) ** |
| $ - | $ (31.24) | $ (31.24) | | $ (31.24) | 2128676206 Chinal Fitness |
| $ - | $ (32.00) | $ (32.00) | | $ (32.00) | 2128354727 Anytime Fitness (Salisbury and Mooresville, NC) |
| $ - | $ (35.76) | $ (35.76) | | $ (35.76) | 2128443346 DE LAGE LANDEN FINANCIAL SERVICES INC. |
| $ - | $ (39.38) | $ (39.38) | | $ (39.38) | 2128207036 TruFusion - Parent |
| $ - | $ (42.52) | $ (42.52) | | $ (42.52) | FITT0001 Fitter International Inc. |
| $ - | $ (50.00) | $ (50.00) | | $ (50.00) | 2128484216 Intelligent Deals |
| $ - | $ (55.00) | $ (55.00) | | $ (55.00) | 2128065283 Huckberry LLC |
| $ - | $ (56.71) | $ (56.71) | | $ (56.71) | 2127844494 Gainesville Health and Fitness |
| $ - | $ (70.38) | $ (70.38) | | $ (70.38) | 2128365968 Yellowbike |
| $ - | $ (76.58) | $ (76.58) | | $ (76.58) | YMCA of the Foothills YMCA of the Foothills - PARENT |
| $ (80.89) | $ - | $ (80.89) | | $ (80.89) | IROC0001 iRock Fitness |
| $ - | $ (87.33) | $ (87.33) | | $ (87.33) | 2128089808 Elite Sport & Fitness |
| $ - | $ (100.58) | $ (100.58) | | $ (100.58) | 2127742460 Kelly Phillips |
| $ - | $ (104.93) | $ (104.93) | | $ (104.93) | Sportski Zivot d.o.o. (Croatia) |
| $ - | $ (107.18) | $ (107.18) | | $ (107.18) | Midtown AC Midtown Athletic Clubs * |
| $ - | $ (110.63) | $ (110.63) | | $ (110.63) | 1140 THE WESTIN CHICAGO RIVER NORTH |
| $ - | $ (116.87) | $ (116.87) | | $ (116.87) | 45IROC0002 Level Red Boxing Franchising, LLC |

| 3: AR Aged <90 (face) | 3: AR Aged >90 (face) | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest | Due From |
|---|---|---|---|---|---|
| $ - | $ (119.72) | $ (119.72) | | $ (119.72) | The Golden Door Spa At The Boulders The Boulders Resort and Spa |
| $ - | $ (120.20) | $ (120.20) | | $ (120.20) | 2128299794 Los Angeles Airport Marriott |
| $ - | $ (127.40) | $ (127.40) | | $ (127.40) | 2127921583 Virginia Beach Field House |
| $ - | $ (129.72) | $ (129.72) | | $ (129.72) | 2128079502 ZOLA, Inc |
| $ - | $ (144.95) | $ (144.95) | | $ (144.95) | 2128643181 Vicente Navarro |
| $ (145.81) | $ - | $ (145.81) | | $ (145.81) | 2128709273 LTD Saturni |
| $ - | $ (166.67) | $ (166.67) | | $ (166.67) | Surfside Wellness |
| $ - | $ (178.10) | $ (178.10) | | $ (178.10) | 2128639322 Christina Clark |
| $ - | $ (179.95) | $ (179.95) | | $ (179.95) | 90173 FED/Palo Alto Veteran's Affairs |
| $ - | $ (180.51) | $ (180.51) | | $ (180.51) | 2128637751 Roger DeLaCruz |
| $ (180.83) | $ - | $ (180.83) | | $ (180.83) | 2128704694 TAP IT CYCLE |
| $ - | $ (181.03) | $ (181.03) | | $ (181.03) | 2128510733 Anytime Fitness Bellingham, WA |
| $ - | $ (199.00) | $ (199.00) | | $ (199.00) | 2128154457 Quest Fitness Maine |
| $ - | $ (210.59) | $ (210.59) | | $ (210.59) | 2128025466 S and J Fitness and Kickboxing |
| $ - | $ (242.83) | $ (242.83) | | $ (242.83) | 2128497472 carol anderson |
| $ - | $ (254.15) | $ (254.15) | | $ (254.15) | 2128599501 Sheila Rowbotham |
| $ - | $ (265.28) | $ (265.28) | | $ (265.28) | 2128309805 Anytime Fitness - Ottawa |
| $ - | $ (283.77) | $ (283.77) | | $ (283.77) | 2128467639 CITY/East Bay Municipal District/EBMUD |
| $ - | $ (285.61) | $ (285.61) | | $ (285.61) | DYNA0001 Dynatronics |
| $ - | $ (298.92) | $ (298.92) | | $ (298.92) | 2128615365 Ernie's Sports Experts |
| $ - | $ (300.94) | $ (300.94) | | $ (300.94) | 2127886787 VS Fitness |
| $ - | $ (301.70) | $ (301.70) | | $ (301.70) | 2128494541 Spenga-Santa Cruz |
| $ - | $ (301.70) | $ (301.70) | | $ (301.70) | 2128494575 SPENGA-Flower Mound |
| $ - | $ (303.13) | $ (303.13) | | $ (303.13) | 2127646622 Movement gyms (Planet Granite)-Parent |
| $ - | $ (313.64) | $ (313.64) | | $ (313.64) | 2128646769 Reyes Holdings |
| $ - | $ (367.74) | $ (367.74) | | $ (367.74) | Embarcadero Branch YMCA |
| $ - | $ (386.06) | $ (386.06) | | $ (386.06) | 2128558704 Fit Club |
| $ - | $ (388.05) | $ (388.05) | | $ (388.05) | BOIS0001 Boise Fitness Equipment-USE |
| $ (413.61) | $ - | $ (413.61) | | $ (413.61) | 2128705732 TRX Ecommerce US |
| $ - | $ (461.50) | $ (461.50) | | $ (461.50) | 2128646118 Columbine Country Club |
| $ - | $ (489.96) | $ (489.96) | | $ (489.96) | 2127936700 LA Fitness - Gresham |
| $ - | $ (494.72) | $ (494.72) | | $ (494.72) | 2127611306 Anytime Fitness Brookings, SD |
| $ - | $ (515.51) | $ (515.51) | | $ (515.51) | PENN0011 Pennsylvania State University - Athletics |
| $ - | $ (559.00) | $ (559.00) | | $ (559.00) | 2128046227 New Mexico State Police |
| $ - | $ (561.75) | $ (561.75) | | $ (561.75) | 2128244742 The Westin Playa Bonita Panama |

| 3: AR Aged <90 (face) | 3: AR Aged >90 (face) | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest | Due From |
|---|---|---|---|---|---|
| $ - | $ (612.53) | $ (612.53) | | $ (612.53) | 2128662414 Anytime Fitness- Barstow |
| $ - | $ (630.70) | $ (630.70) | | $ (630.70) | 2128500688 Anytime Fitness Callaway, FL - 4580 |
| $ - | $ (635.19) | $ (635.19) | | $ (635.19) | 2128251878 Prestige Fitness Club |
| $ - | $ (709.67) | $ (709.67) | | $ (709.67) | Cedardale Health & Fitness |
| $ - | $ (715.00) | $ (715.00) | | $ (715.00) | 2127980577 Zulily LLC |
| $ - | $ (715.52) | $ (715.52) | | $ (715.52) | 52804302 Wyandotte Roosevelt  High School |
| $ - | $ (787.33) | $ (787.33) | | $ (787.33) | 2128418801 Fitness  Nutrition Equipement |
| $ - | $ (837.30) | $ (837.30) | | $ (837.30) | Seattle Mariners |
| $ - | $ (839.40) | $ (839.40) | | $ (839.40) | PTAC0001 PT Academy Pty Ltd |
| $ - | $ (873.24) | $ (873.24) | | $ (873.24) | 2128049810 The Medallion Club |
| $ - | $ (878.74) | $ (878.74) | | $ (878.74) | 2128321654 Fitness 1440 Corporate |
| $ - | $ (891.72) | $ (891.72) | | $ (891.72) | 81089 ARMY/FORT SILL |
| $ (907.53) | $ - | $ (907.53) | | $ (907.53) | 2128703347 Coastal Fitness Center |
| $ - | $ (910.89) | $ (910.89) | | $ (910.89) | Yuhui Fitness SBM FITNESS INC |
| $ - | $ (929.24) | $ (929.24) | | $ (929.24) | 2128317543 State of Connecticut |
| $ - | $ (975.00) | $ (975.00) | | $ (975.00) | United Fire & Casualty Company |
| $ - | $ (1,022.23) | $ (1,022.23) | | $ (1,022.23) | 2127926487 Planet Fitness Wappinger's Falls |
| $ (1,055.18) | $ - | $ (1,055.18) | | $ (1,055.18) | Newtown Athletic Club |
| $ - | $ (1,127.14) | $ (1,127.14) | | $ (1,127.14) | University of Minnesota - Athletics |
| $ - | $ (1,163.63) | $ (1,163.63) | | $ (1,163.63) | 2128369785 BROOKSTONE GOLF & COUNTRY CLUB |
| $ - | $ (1,244.59) | $ (1,244.59) | | $ (1,244.59) | 2128312106 ATF -Yellowknife, NT |
| $ - | $ (1,261.31) | $ (1,261.31) | | $ (1,261.31) | 2128421601 Befit Fitness Center |
| $ - | $ (1,317.46) | $ (1,317.46) | | $ (1,317.46) | 2128139396 Sweat Fitness Studios |
| $ - | $ (1,357.10) | $ (1,357.10) | | $ (1,357.10) | The Village Health Club, Gainey Village The Village Health Club Parent |
| $ - | $ (1,386.99) | $ (1,386.99) | | $ (1,386.99) | 2128050277 Stony Brook University |
| $ - | $ (1,446.14) | $ (1,446.14) | | $ (1,446.14) | 2128454760 Selina PARENT |
| $ (1,499.07) | $ - | $ (1,499.07) | | $ (1,499.07) | 2128661860 BRAEMAR COUNTRY CLUB |
| $ (1,527.16) | $ - | $ (1,527.16) | | $ (1,527.16) | COMM0082 Commercial Fitness Solutions |
| $ - | $ (1,636.95) | $ (1,636.95) | | $ (1,636.95) | 2128675680 Helios Retreats - Bahamas |
| $ - | $ (1,964.81) | $ (1,964.81) | | $ (1,964.81) | 2128244754 The Westin Melbourne |
| $ - | $ (2,000.00) | $ (2,000.00) | | $ (2,000.00) | 2128105416 Columbine Country Club |
| $ - | $ (2,019.04) | $ (2,019.04) | | $ (2,019.04) | 2128500767 YMCA -regymen |
| $ - | $ (2,036.26) | $ (2,036.26) | | $ (2,036.26) | 2128597341 Country Club of the Rockies |
| $ - | $ (2,555.10) | $ (2,555.10) | | $ (2,555.10) | California Family Fitness-Corporate |
| $ (1,640.08) | $ (1,199.54) | $ (2,839.62) | | $ (2,839.62) | DSG_PARENT Dick's Sporting Goods-Parent |

| 3: AR Aged <90 (face) | 3: AR Aged >90 (face) | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest | Due From |
|---|---|---|---|---|---|
| $           - | $      (2,871.13) | $      (2,871.13) | | $      (2,871.13) | Jersey Strong |
| $      (172.93) | $      (3,322.14) | $      (3,495.07) | | $      (3,495.07) | 2127786698 Eos Fitness |
| $           - | $      (4,373.10) | $      (4,373.10) | | $      (4,373.10) | 2127591599 US Fitness Holdings, LLC |
| $   (2,098.35) | $      (2,894.89) | $      (4,993.24) | | $      (4,993.24) | BB&B Russia |
| $           - | $      (5,142.37) | $      (5,142.37) | | $      (5,142.37) | 52838343 Under Armour - Retail |
| $           - | $      (5,341.17) | $      (5,341.17) | | $      (5,341.17) | 2128645798 Montage Big Sky |
| $           - | $      (6,258.82) | $      (6,258.82) | | $      (6,258.82) | 00Q6000000X1DBTEA3 Chip Mayberry |
| $   (6,551.15) | $           - | $      (6,551.15) | | $      (6,551.15) | 2128710404 Powerhouse Gym-Ft Lauderdale |
| $   (1,603.07) | $      (7,898.63) | $      (9,501.70) | | $      (9,501.70) | 52873341 Unidentified Cash Receipts |
| $ (10,289.66) | $           - | $    (10,289.66) | | $    (10,289.66) | PROF0024 Professional Fitness Pvt Ltd |
| $ (10,834.18) | $           - | $    (10,834.18) | | $    (10,834.18) | 2128450741 Pure Barre |
| $           - | $    (11,533.00) | $    (11,533.00) | | $    (11,533.00) | 372128623850 Justin DeJoseph |
| $           - | $    (26,177.86) | $    (26,177.86) | | $    (26,177.86) | 2128128359 Kung Fu Data Ltd. |
| $   (7,841.67) | $    (55,263.05) | $    (63,104.72) | | $    (63,104.72) | GREE0047 Greenage Lifestyle Ltd |
| | | | | $           - | |
| | | | | $  4,193,454.39 | |

| Schedule B - Exhibit 21 | | | | |
|---|---|---|---|---|
| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
| Finished Goods | $13.98 | $13.98 | Aero - 3PL | XD Aluminum Jump Rope |
| Finished Goods | $3,075.60 | $3,075.60 | Aero - 3PL | XD BLACK REVOLVER JUMP |
| Finished Goods | $641.55 | $641.55 | Aero - 3PL | XD Revolver Rope Aluminum (Silver) |
| Finished Goods | $4,991.35 | $4,991.35 | Aero - 3PL | 8" Black/Grey Rope |
| Finished Goods | $4,859.71 | $4,859.71 | Aero - 3PL | 9" Blue Rope |
| Finished Goods | $1,509.95 | $1,509.95 | Aero - 3PL | XD RevRoller |
| Finished Goods | $2,197.65 | $2,197.65 | Ontario Warehouse | XD RevRoller |
| Finished Goods | $77.25 | $77.25 | Ontario Warehouse:CS Returns-Ontario-Unsellable | XD Abwheel |
| Finished Goods | $443.25 | $443.25 | Aero - 3PL | XD Pro Ab Sling (Old) |
| Finished Goods | $5.18 | $5.18 | Ontario Warehouse:CS Returns-Ontario-Unsellable | XD Claymore - Black |
| Finished Goods | $2,434.60 | $2,434.60 | Ontario Warehouse | XD Claymore - Black |
| Finished Goods | $1,315.72 | $1,315.72 | Ontario Warehouse | XD Claymore - Grey |
| Finished Goods | $413.61 | $413.61 | Ontario Warehouse | Kevlar Ab Sling |
| Finished Goods | $1,351.32 | $1,351.32 | Ontario Warehouse | XD 14" Kevlar Ball 6LB |
| Finished Goods | $54.69 | $54.69 | Ontario Warehouse:CS Returns-Ontario-Unsellable | XD 14" Kevlar Ball 16LB |
| Finished Goods | $122.62 | $122.62 | Ontario Warehouse:CS Returns-Ontario-Unsellable | XD 14" Kevlar Ball 20LB |
| Finished Goods | $183.94 | $183.94 | Ontario Warehouse | XD 14" Kevlar Ball 20LB |
| Finished Goods | $191.73 | $191.73 | Tradeshow Warehouse 1 | XD 14" Kevlar Ball 30LB |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $31.80 | $31.80 | Ontario Warehouse:CS Returns-Ontario-Unsellable | XD 10" Kevlar Ball 6LB |
| Finished Goods | $63.60 | $63.60 | Aero - 3PL | XD 10" Kevlar Ball 6LB |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | XD 10" Kevlar Ball 6LB |
| Finished Goods | $31.14 | $31.14 | Ontario Warehouse:CS Returns-Ontario-Unsellable | XD 10" Kevlar Ball 10LB |
| Finished Goods | $31.22 | $31.22 | Ontario Warehouse:CS Returns-Ontario-Unsellable | XD 10" Kevlar Ball 12LB |
| Finished Goods | $93.65 | $93.65 | Ontario Warehouse | XD 10" Kevlar Ball 12LB |
| Finished Goods | $33.45 | $33.45 | Ontario Warehouse:CS Returns-Ontario-Unsellable | XD 10" Kevlar Ball 16LB |
| Finished Goods | $434.85 | $434.85 | Ontario Warehouse | XD 10" Kevlar Ball 16LB |
| Finished Goods | $462.15 | $462.15 | Aero - 3PL | XD 10" Fireball 8LB |
| Finished Goods | $566.46 | $566.46 | Aero - 3PL | XD 10" Fireball 12LB |
| Finished Goods | $1,338.00 | $1,338.00 | Aero - 3PL | XD 10" Fireball 16LB |
| Finished Goods | $947.70 | $947.70 | Aero - 3PL | XD 10" Fireball 20LB |
| Finished Goods | $233.90 | $233.90 | Ontario Warehouse | XD 14" Kevlar Eclipse Medicine Ball 8lb |
| Finished Goods | $468.53 | $468.53 | Ontario Warehouse | XD 14" Kevlar Eclipse Medicine Ball 18lb |
| Finished Goods | $123.24 | $123.24 | Ontario Warehouse | XD 10" Globe 8LB |
| Finished Goods | $462.15 | $462.15 | Aero - 3PL | XD 10" Globe 8LB |
| Finished Goods | $283.23 | $283.23 | Aero - 3PL | XD 10" Globe 12LB |
| Finished Goods | $33.45 | $33.45 | Ontario Warehouse | XD 10" Globe 16LB |
| Finished Goods | $401.40 | $401.40 | Aero - 3PL | XD 10" Globe 16LB |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $2,329.87 | $2,329.87 | Aero - 3PL | XD 14" Kevlar Ball 6LB |
| Finished Goods | $1,304.42 | $1,304.42 | Aero - 3PL | XD 14" Kevlar Ball 6LB |
| Finished Goods | $7,180.50 | $7,180.50 | Aero - 3PL | XD 14" Kevlar Ball 10LB |
| Finished Goods | $1,521.00 | $1,521.00 | Aero - 3PL | XD 14" Kevlar Ball 12LB |
| Finished Goods | $2,187.73 | $2,187.73 | Aero - 3PL | XD 14" Kevlar Ball 16LB |
| Finished Goods | $283.40 | $283.40 | Ontario Warehouse | XD 14" Kevlar Ball 18LB |
| Finished Goods | $5,732.02 | $5,732.02 | Aero - 3PL | XD 14" Kevlar Ball 18LB |
| Finished Goods | $125.80 | $125.80 | Tradeshow Warehouse 1 | XD 14" Kevlar Ball 25LB |
| Finished Goods | $503.20 | $503.20 | Ontario Warehouse | XD 14" Kevlar Ball 25LB |
| Finished Goods | $1,635.40 | $1,635.40 | Aero - 3PL | XD 14" Kevlar Ball 25LB |
| Finished Goods | $2,100.98 | $2,100.98 | Ontario Warehouse | XD 14" Kevlar Ball 4LB |
| Finished Goods | $8,013.04 | $8,013.04 | Aero - 3PL | XD 14" Kevlar Ball 4LB |
| Finished Goods | $120.52 | $120.52 | Aero - 3PL | XD 10" Kevlar Ball 4LB |
| Finished Goods | $1,627.02 | $1,627.02 | Ontario Warehouse | XD 10" Kevlar Ball 4LB |
| Finished Goods | $61.62 | $61.62 | Tradeshow Warehouse 1 | XD 10" Kevlar Ball 8LB |
| Finished Goods | $2,187.51 | $2,187.51 | Ontario Warehouse | XD 10" Kevlar Ball 8LB |
| Finished Goods | $1,610.75 | $1,610.75 | Ontario Warehouse | XD 10" Kevlar Ball 14LB |
| Finished Goods | $4,431.74 | $4,431.74 | Ontario Warehouse | XD 18" Kevlar Ball 40LB |
| Finished Goods | $578.05 | $578.05 | Aero - 3PL | XD 18" Kevlar Ball 40LB |
| Finished Goods | $7,790.23 | $7,790.23 | Ontario Warehouse | XD 18" Kevlar Ball 60LB |
| Finished Goods | $10,112.64 | $10,112.64 | Ontario Warehouse | XD 18" Kevlar Ball 80LB |
| Finished Goods | $105.34 | $105.34 | Aero - 3PL | XD 18" Kevlar Ball 80LB |
| Finished Goods | $861.75 | $861.75 | Ontario Warehouse | XD 10" Kevlar Ball 18LB |
| Finished Goods | $137.88 | $137.88 | Aero - 3PL | XD 10" Kevlar Ball 18LB |
| Finished Goods | $4,414.08 | $4,414.08 | Ontario Warehouse | XD 14" Kevlar Ball 35LB |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $2,685.15 | $2,685.15 | Ontario Warehouse | XD 14" Kevlar Ball 40LB |
| Finished Goods | $1,101.60 | $1,101.60 | Aero - 3PL | XD 14" Kevlar Ball 40LB |
| Finished Goods | $4,351.16 | $4,351.16 | Ontario Warehouse | XD 14" Kevlar Ball 45LB |
| Finished Goods | $643.50 | $643.50 | Aero - 3PL | XD 14" Kevlar Ball 50LB |
| Finished Goods | $4,147.00 | $4,147.00 | Ontario Warehouse | XD 14" Kevlar Ball 50LB |
| Finished Goods | $9,784.66 | $9,784.66 | Ontario Warehouse | XD 18" Kevlar Ball 100LB |
| Finished Goods | $7,518.72 | $7,518.72 | Aero - 3PL | XD 18" Kevlar Ball 125LB |
| Finished Goods | $10,029.60 | $10,029.60 | Aero - 3PL | XD 18" Kevlar Ball 150LB |
| Finished Goods | $572.47 | $572.47 | Aero - 3PL | XD 10" Fireball 4LB |
| Finished Goods | $700.58 | $700.58 | Aero - 3PL | XD 10" Fireball 6LB |
| Finished Goods | $871.92 | $871.92 | Aero - 3PL | XD 10" Fireball 10LB |
| Finished Goods | $753.94 | $753.94 | Aero - 3PL | XD 10" Fireball 14LB |
| Finished Goods | $965.16 | $965.16 | Aero - 3PL | XD 10" Fireball 18LB |
| Finished Goods | $928.34 | $928.34 | Aero - 3PL | XD 14" Fireball 4LB |
| Finished Goods | $702.38 | $702.38 | Aero - 3PL | XD 14" Fireball 6LB |
| Finished Goods | $617.76 | $617.76 | Aero - 3PL | XD 14" Fireball 8LB |
| Finished Goods | $334.80 | $334.80 | Aero - 3PL | XD 14" Fireball 14LB |
| Finished Goods | $1,345.27 | $1,345.27 | Aero - 3PL | XD 14" Fireball 18LB |
| Finished Goods | $59.80 | $59.80 | Aero - 3PL | XD 14" Fireball 20LB |
| Finished Goods | $62.90 | $62.90 | Aero - 3PL | XD 14" Fireball 25LB |
| Finished Goods | $1,094.94 | $1,094.94 | Aero - 3PL | XD 14" Fireball 40LB |
| Finished Goods | $1,403.60 | $1,403.60 | Aero - 3PL | XD 14" Fireball 45LB |
| Finished Goods | $715.00 | $715.00 | Aero - 3PL | XD 14" Fireball 50LB |
| Finished Goods | $673.05 | $673.05 | Aero - 3PL | XD 18" Fireball 40LB |
| Finished Goods | $1,914.25 | $1,914.25 | Aero - 3PL | XD 18" Fireball 60LB |
| Finished Goods | $2,528.40 | $2,528.40 | Aero - 3PL | XD 18" Fireball 80LB |
| Finished Goods | $5,158.62 | $5,158.62 | Aero - 3PL | XD 18" Fireball 100LB |
| Finished Goods | $1,292.28 | $1,292.28 | Aero - 3PL | XD 18" Fireball 125LB |
| Finished Goods | $3,510.36 | $3,510.36 | Aero - 3PL | XD 18" Fireball 150LB |
| Finished Goods | $331.43 | $331.43 | Aero - 3PL | XD 10" Globe 4LB |
| Finished Goods | $182.76 | $182.76 | Aero - 3PL | XD 10" Globe 6LB |
| Finished Goods | $467.10 | $467.10 | Aero - 3PL | XD 10" Globe 10LB |
| Finished Goods | $688.38 | $688.38 | Aero - 3PL | XD 10" Globe 14LB |
| Finished Goods | $689.40 | $689.40 | Aero - 3PL | XD 10" Globe 18LB |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $586.32 | $586.32 | Aero - 3PL | XD 14" Globe 4LB |
| Finished Goods | $1,204.08 | $1,204.08 | Aero - 3PL | XD 14" Globe 6LB |
| Finished Goods | $1,029.60 | $1,029.60 | Aero - 3PL | XD 14" Globe 8LB |
| Finished Goods | $433.36 | $433.36 | Aero - 3PL | XD 14" Globe 12LB |
| Finished Goods | $1,060.20 | $1,060.20 | Aero - 3PL | XD 14" Globe 14LB |
| Finished Goods | $972.06 | $972.06 | Aero - 3PL | XD 14" Globe 16LB |
| Finished Goods | $643.39 | $643.39 | Aero - 3PL | XD 14" Globe 18LB |
| Finished Goods | $2,930.20 | $2,930.20 | Aero - 3PL | XD 14" Globe 20LB |
| Finished Goods | $2,264.40 | $2,264.40 | Aero - 3PL | XD 14" Globe 25LB |
| Finished Goods | $1,492.47 | $1,492.47 | Aero - 3PL | XD 14" Globe 30LB |
| Finished Goods | $735.68 | $735.68 | Aero - 3PL | XD 14" Globe 35LB |
| Finished Goods | $550.80 | $550.80 | Aero - 3PL | XD 14" Globe 40LB |
| Finished Goods | $1,052.70 | $1,052.70 | Aero - 3PL | XD 14" Globe 45LB |
| Finished Goods | $1,716.00 | $1,716.00 | Aero - 3PL | XD 14" Globe 50LB |
| Finished Goods | $673.05 | $673.05 | Aero - 3PL | XD 18" Globe 40LB |
| Finished Goods | $2,518.75 | $2,518.75 | Aero - 3PL | XD 18" Globe 60LB |
| Finished Goods | $2,528.40 | $2,528.40 | Aero - 3PL | XD 18" Globe 80LB |
| Finished Goods | $659.64 | $659.64 | Aero - 3PL | XD 18" Globe 100LB |
| Finished Goods | $1,527.24 | $1,527.24 | Aero - 3PL | XD 18" Globe 125LB |
| Finished Goods | $3,008.88 | $3,008.88 | Aero - 3PL | XD 18" Globe 150LB |
| Finished Goods | $1,438.72 | $1,438.72 | Aero - 3PL | XD Handle Kevlar Ball 5LB |
| Finished Goods | $1,374.30 | $1,374.30 | Aero - 3PL | XD Handle Kevlar Ball 10LB |
| Finished Goods | $288.66 | $288.66 | Aero - 3PL | XD Handle Kevlar Ball 15LB |
| Finished Goods | $353.22 | $353.22 | Aero - 3PL | XD Handle Kevlar Ball 20LB |
| Finished Goods | $521.52 | $521.52 | Aero - 3PL | XD XX-Light Strength Band 41" |
| Finished Goods | $298.54 | $298.54 | Aero - 3PL | XD X-Light Strength Band 41" |
| Finished Goods | $312.80 | $312.80 | Aero - 3PL | XD Light Strength Band 41" |
| Finished Goods | $221.76 | $221.76 | Aero - 3PL | XD Medium Strength Band 41" |
| Finished Goods | $65.52 | $65.52 | Aero - 3PL | XD XX-Light Strength Band 13" |
| Finished Goods | $29.48 | $29.48 | Ontario Warehouse | XD Kevlar Sand Disc 25LB |
| Finished Goods | $445.20 | $445.20 | Ontario Warehouse | XD Kevlar Sand Disc 30LB |
| Finished Goods | $954.00 | $954.00 | Aero - 3PL | XD Kevlar Sand Disc 30LB |
| Finished Goods | $376.09 | $376.09 | Aero - 3PL | XD Kevlar Sand Disc 35LB |
| Finished Goods | $1,094.08 | $1,094.08 | Ontario Warehouse | XD Kevlar Sand Disc 35LB |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $446.40 | $446.40 | Ontario Warehouse | XD Kevlar Sand Disc 40LB |
| Finished Goods | $1,346.74 | $1,346.74 | Aero - 3PL | XD Kevlar Sand Disc 45LB |
| Finished Goods | $306.11 | $306.11 | Ontario Warehouse | XD Kevlar Sand Disc 50LB |
| Finished Goods | $174.92 | $174.92 | Aero - 3PL | XD Kevlar Sand Disc 50LB |
| Finished Goods | $50.00 | $50.00 | Tradeshow Warehouse 1 | Men's UA Tech Short Sleeve T-Shirt Blk//WHT |
| Finished Goods | $390.00 | $390.00 | Ontario Warehouse | Men's UA Tech Short Sleeve T-Shirt Blk//WHT |
| Finished Goods | $520.00 | $520.00 | Ontario Warehouse | Men's UA Tech Short Sleeve T-Shirt Blk//WHT |
| Finished Goods | $1,000.80 | $1,000.80 | Aero - 3PL | XD Tricep Handle 2FT |
| Finished Goods | $9.81 | $9.81 | SF TRX Office (HQ) | TRX Performance Workout Pullover, Grey, Men's Medium |
| Finished Goods | $24.62 | $24.62 | Tradeshow Warehouse 2 | TRX Performance Workout Pullover, Grey, Men's XLarge |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 2 | TRX Performance Medium Impact Sports Bra, Black print, Women's, Medium |
| Finished Goods | $24.83 | $24.83 | Tradeshow Warehouse 2 | TRX Performance Printed Medium Impact Sports Bra, LG |
| Finished Goods | $7.00 | $7.00 | SF TRX Office (HQ) | TRX Under Armour Beanie |
| Finished Goods | $42.37 | $42.37 | SF TRX Office (HQ) | TRX Performance 1/4 Zip, Grey heather, Men's, LG |
| Finished Goods | $56.29 | $56.29 | SF TRX Office (HQ) | TRX Performance 1/4 Zip, Grey heather, Men's, MD |
| Finished Goods | $58.52 | $58.52 | SF TRX Office (HQ) | TRX Performance 1/4 Zip, Grey heather, Men's, SM |
| Finished Goods | $58.39 | $58.39 | SF TRX Office (HQ) | TRX Performance 1/4 Zip, Grey heather, Men's, XL |
| Finished Goods | $0.00 | $0.00 | SF TRX Office (HQ) | |
| Finished Goods | $20.91 | $20.91 | SF TRX Office (HQ) | |
| Finished Goods | $0.00 | $0.00 | SF TRX Office (HQ) | |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $15.41 | $15.41 | SF TRX Office (HQ) | TRX Performance Raid Shorts, Men's, Black, X-Large |
| Finished Goods | $144.24 | $144.24 | Ontario Warehouse | TRX Raid Tee, Black, Men's, LG Make It Personal |
| Finished Goods | $26.16 | $26.16 | Tradeshow Warehouse 2 | We Are TRX Shirt, Men's, Black, Large |
| Finished Goods | $35.01 | $35.01 | Tradeshow Warehouse 2 | We Are TRX Shirt, Men's, Black, Medium |
| Finished Goods | $0.47 | $0.47 | Tradeshow Warehouse 2 | We Are TRX Shirt, Men's, Black, Small |
| Finished Goods | $5.44 | $5.44 | Tradeshow Warehouse 2 | We Are TRX Shirt, Men's, Black, Xlarge |
| Finished Goods | $105.16 | $105.16 | Tradeshow Warehouse 2 | TRX Performance Movement T-Shirt, Grey, Men's Large |
| Finished Goods | $132.09 | $132.09 | Tradeshow Warehouse 2 | TRX UA Performance T-shirt, Men's, I <3 TRX |
| Finished Goods | $18.24 | $18.24 | Tradeshow Warehouse 2 | TRX Performance Movement Sleeveless T-Shirt, Men's, Black, X-Large |
| Finished Goods | $6.69 | $6.69 | Tradeshow Warehouse 2 | TRX Raid Tank, Carbon Heather, Men's, XL |
| Finished Goods | $6.82 | $6.82 | SF TRX Office (HQ) | TRX Performance Sleeveless Stability T-Shirt |
| Finished Goods | $7.57 | $7.57 | SF TRX Office (HQ) | TRX Performance Training Capri, Black, Women's, Small |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 2 | TRX Performance Printed Power Capri, Black print, Women's, Medium |
| Finished Goods | $8.68 | $8.68 | SF TRX Office (HQ) | TRX Performance Printed Tie-Back Tank |
| Finished Goods | $7.00 | $7.00 | Tradeshow Warehouse 2 | TRX Performance Longsleeve, MD |
| Finished Goods | $56.98 | $56.98 | Tradeshow Warehouse 2 | TRX Performance Low Impact Sports Bra LG |
| Finished Goods | $28.05 | $28.05 | SF TRX Office (HQ) | 2016 Influencer Kit UA Storm Roll Trance Sackpack |
| Finished Goods | $107.18 | $107.18 | SF TRX Office (HQ) | TRX Under Armour Undeniable Sackpack |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $21.44 | $21.44 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Under Armour Undeniable Sackpack |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Influencer Kit, Tech 1/2 zip, Women's, Medium |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Influencer Kit, Tech 1/2 zip, Women's, Small |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Influencer Kit UA Play Up short, Women's, Medium |
| Finished Goods | $21.61 | $21.61 | SF TRX Office (HQ) | TRX Performance Reflective Pullover SM |
| Finished Goods | $21.61 | $21.61 | Tradeshow Warehouse 2 | TRX Performance Reflective Pullover SM |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | TECH TRAIN PANT, WOMEN'S BLACK |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | TECH TRAIN PANT, WOMEN'S BLACK |
| Finished Goods | $9.61 | $9.61 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX CoolSwitch Tank, Black, Women's, MD |
| Finished Goods | $9.13 | $9.13 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Fly-By Tank, Black, Women's, MD |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Influencer Kit white logo tank, Women's, Large |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Influencer Kit white logo tank, Women's, Small |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Influencer Kit white logo tank, Women's, XLarge |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Influencer Kit white logo tank, Women's, XSmall |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Influencer Kit sports bra, Women's, Medium |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Influencer Kit sports bra, Women's, Small |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | TRX Influencer Kit sports bra, Women's, Small |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | TRX Influencer Kit sports bra, Women's, XLarge |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | TRX Influencer Kit sports bra, Women's, XSmall |
| Finished Goods | $500.00 | $500.00 | Tradeshow Warehouse 1 | Women's UA Tech Tank - BLACK-MSV |
| Finished Goods | $1,930.00 | $1,930.00 | Tradeshow Warehouse 1 | Women's UA Tech Tank - BLACK-MSV |
| Finished Goods | $1,550.00 | $1,550.00 | Tradeshow Warehouse 1 | Women's UA Tech Tank - BLACK-MSV |
| Finished Goods | $50.00 | $50.00 | Tradeshow Warehouse 1 | Women's UA Tech Tank - BLACK-MSV |
| Finished Goods | $440.00 | $440.00 | Tradeshow Warehouse 1 | Women's UA Tech Tank - BLACK-MSV |
| Finished Goods | $77.93 | $77.93 | Tradeshow Warehouse 2 | We Are TRX Tank,Women's, Black, Medium |
| Finished Goods | $68.55 | $68.55 | Tradeshow Warehouse 2 | We Are TRX Tank,Women's, Black, Small |
| Finished Goods | $40.00 | $40.00 | SF TRX Office (HQ) | TRX UA Storm Contain Backpack Duffle 3.0 (Graphite Medium Heather) |
| Finished Goods | $109.76 | $109.76 | Tradeshow Warehouse 2 | TRX Performance Reflective Print Capri, Women's, Black, Medium |
| Finished Goods | $33.75 | $33.75 | Ontario Warehouse | 2016 Influencer Kit Men's Tactical Polo Shirt |
| Finished Goods | $1.35 | $1.35 | Ontario Warehouse | 2016 Influencer Kit Men's Tactical Polo Shirt |
| Finished Goods | $14.86 | $14.86 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Hoodie, Black, Women's, SM |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | UA Influencer Pant, Men's, Black, Large |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | UA Influencer Pant, Men's, Black, Medium |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | UA Influencer Pant, Men's, Black, XLarge |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | UA Influencer Pant, Men's, Black, XXLarge |
| Finished Goods | $7.25 | $7.25 | Tradeshow Warehouse 1 | TRX Influencer Kit, TRX logo on arm, Women's, Large |
| Finished Goods | $13.05 | $13.05 | Ontario Warehouse | TRX Influencer Kit, TRX logo on arm, Women's, Large |
| Finished Goods | $63.80 | $63.80 | Ontario Warehouse | TRX Influencer Kit, TRX logo on arm, Women's, Medium |
| Finished Goods | $8.70 | $8.70 | Tradeshow Warehouse 1 | TRX Influencer Kit, TRX logo on arm, Women's, Medium |
| Finished Goods | $76.85 | $76.85 | Ontario Warehouse | TRX Influencer Kit, TRX logo on arm, Women's, Small |
| Finished Goods | $2.90 | $2.90 | Tradeshow Warehouse 1 | TRX Influencer Kit, TRX logo on arm, Women's, Small |
| Finished Goods | $5.80 | $5.80 | Ontario Warehouse | TRX Influencer Kit, TRX logo on arm, Women's, XLarge |
| Finished Goods | $7.25 | $7.25 | Tradeshow Warehouse 1 | TRX Influencer Kit, TRX logo on arm, Women's, XLarge |
| Finished Goods | $2.90 | $2.90 | Tradeshow Warehouse 1 | TRX Influencer Kit, TRX logo on arm, Women's, XSmall |
| Finished Goods | $20.30 | $20.30 | Ontario Warehouse | TRX Influencer Kit, TRX logo on arm, Women's, XSmall |
| Finished Goods | $247.30 | $247.30 | Tradeshow Warehouse 1 | UA THREADBORNE SEAMLESS SS - BLK |
| Finished Goods | $192.35 | $192.35 | Ontario Warehouse | UA THREADBORNE SEAMLESS SS - BLK |
| Finished Goods | $182.86 | $182.86 | Ontario Warehouse | UA THREADBORNE SEAMLESS SS - BLK |
| Finished Goods | $296.96 | $296.96 | Ontario Warehouse | UA THREADBORNE SEAMLESS SS - BLK |
| Finished Goods | $167.04 | $167.04 | Tradeshow Warehouse 1 | UA THREADBORNE SEAMLESS SS - BLK |
| Finished Goods | $36.92 | $36.92 | Ontario Warehouse | UA THREADBORNE SEAMLESS SS - BLK |
| Finished Goods | $147.70 | $147.70 | Tradeshow Warehouse 1 | UA THREADBORNE SEAMLESS SS - BLK |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $8.60 | $8.60 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Threadborne Long sleeve, Black, Men's, LG |
| Finished Goods | $12.00 | $12.00 | SF TRX Office (HQ) | UA THREADBORNE MUSCLE TANK - BLK |
| Finished Goods | $48.00 | $48.00 | Tradeshow Warehouse 1 | UA THREADBORNE MUSCLE TANK - BLK |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | UA THREADBORNE MUSCLE TANK - BLK |
| Finished Goods | $12.00 | $12.00 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | UA THREADBORNE MUSCLE TANK - BLK |
| Finished Goods | $12.00 | $12.00 | Ontario Warehouse | UA THREADBORNE MUSCLE TANK - BLK |
| Finished Goods | $5.39 | $5.39 | Ontario Warehouse | UA THREADBORNE MUSCLE TANK - BLK |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | TRX THREADBORNE HOODIE-W, WOMEN'S BLACK |
| Finished Goods | $45.00 | $45.00 | Ontario Warehouse | TRX THREADBORNE HOODIE-W, WOMEN'S BLACK |
| Finished Goods | $135.00 | $135.00 | Ontario Warehouse | TRX THREADBORNE HOODIE-W, WOMEN'S BLACK |
| Finished Goods | $15.00 | $15.00 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX THREADBORNE HOODIE-W, WOMEN'S BLACK |
| Finished Goods | $7.98 | $7.98 | Tradeshow Warehouse 2 | TRX Raid Short, Men's, Blue, LG |
| Finished Goods | $12.22 | $12.22 | SF TRX Office (HQ) | TRX Tech 1/4 Zip, Men's, Black, XL |
| Finished Goods | $44.99 | $44.99 | Ontario Warehouse:CS Returns-Ontario-Unsellable | UA Hudson Back Pack - Graphite/Black |
| Finished Goods | $113.33 | $113.33 | Tradeshow Warehouse 1 | UA WOMENS STADIUM TANK - BLK |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $6.67 | $6.67 | TTC- TRX Training Center | UA WOMENS STADIUM TANK - BLK |
| Finished Goods | $155.60 | $155.60 | Tradeshow Warehouse 1 | UA WOMENS STADIUM TANK - BLK |
| Finished Goods | $6.77 | $6.77 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | UA WOMENS STADIUM TANK - BLK |
| Finished Goods | $114.00 | $114.00 | Tradeshow Warehouse 1 | UA WOMENS STADIUM TANK - BLK |
| Finished Goods | $72.00 | $72.00 | Ontario Warehouse | UA WOMENS STADIUM TANK - BLK |
| Finished Goods | $10.00 | $10.00 | TTC- TRX Training Center | UA WOMENS STADIUM TANK - BLK |
| Finished Goods | $35.94 | $35.94 | Ontario Warehouse | UA WOMENS STADIUM TANK - BLK |
| Finished Goods | $7.19 | $7.19 | SF TRX Office (HQ) | UA WOMENS STADIUM TANK - BLK |
| Finished Goods | $71.88 | $71.88 | Tradeshow Warehouse 1 | UA WOMENS STADIUM TANK - BLK |
| Finished Goods | $0.00 | $0.00 | TTC- TRX Training Center | TRX Heatgear Amour Crop, Black, Women's, LG |
| Finished Goods | $9.00 | $9.00 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX THREADBORNE TRAIN TANK, WOMEN'S GREY |
| Finished Goods | $18.00 | $18.00 | Tradeshow Warehouse 1 | TRX THREADBORNE TRAIN TANK, WOMEN'S GREY |
| Finished Goods | $9.00 | $9.00 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX THREADBORNE TRAIN TANK, WOMEN'S GREY |
| Finished Goods | $9.00 | $9.00 | Tradeshow Warehouse 1 | TRX THREADBORNE TRAIN TANK, WOMEN'S GREY |
| Finished Goods | $16.00 | $16.00 | Tradeshow Warehouse 1 | Men's UA + TRX® Branded Short Sleeve, Men's Grey |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $16.00 | $16.00 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Men's UA + TRX® Branded Short Sleeve, Men's Grey |
| Finished Goods | $16.00 | $16.00 | Tradeshow Warehouse 1 | Men's UA + TRX® Branded Short Sleeve, Men's Grey |
| Finished Goods | $8.92 | $8.92 | Tradeshow Warehouse 1 | Men's UA + TRX® Branded Short Sleeve, Men's Grey |
| Finished Goods | $11.75 | $11.75 | TTC- TRX Training Center | Men's UA + TRX® Branded Short Sleeve, Men's Grey |
| Finished Goods | $60.00 | $60.00 | Ontario Warehouse | Men's UA x TRX Body Machine T-Shirt, Men's Black |
| Finished Goods | $7.69 | $7.69 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Men's UA x TRX Body Machine T-Shirt, Men's Black |
| Finished Goods | $21.00 | $21.00 | Ontario Warehouse | TRX Swing Tank, Black, Women's |
| Finished Goods | $31.50 | $31.50 | Tradeshow Warehouse 1 | TRX Swing Tank, Black, Women's |
| Finished Goods | $21.00 | $21.00 | Tradeshow Warehouse 1 | TRX Swing Tank, Black, Women's |
| Finished Goods | $10.50 | $10.50 | Tradeshow Warehouse 1 | TRX Swing Tank, Black, Women's |
| Finished Goods | $26.11 | $26.11 | Ontario Warehouse | MK1 SS - GRAY |
| Finished Goods | $237.36 | $237.36 | Ontario Warehouse | MK1 SS - GRAY |
| Finished Goods | $45.00 | $45.00 | Ontario Warehouse | MK1 SS - GRAY |
| Finished Goods | $45.00 | $45.00 | Tradeshow Warehouse 1 | MK1 SS - GRAY |
| Finished Goods | $100.00 | $100.00 | SF TRX Office (HQ) | UA MK-1 Men's Short Sleeve Shirt |
| Finished Goods | $90.00 | $90.00 | SF TRX Office (HQ) | UA MK-1 Men's Short Sleeve Shirt |
| Finished Goods | $30.00 | $30.00 | TTC- TRX Training Center | UA MK-1 Men's Short Sleeve Shirt |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $56.43 | $56.43 | SF TRX Office (HQ) | UA MK-1 Men's Short Sleeve Shirt |
| Finished Goods | $45.14 | $45.14 | Ontario Warehouse | UA MK-1 Men's Short Sleeve Shirt |
| Finished Goods | $56.43 | $56.43 | Tradeshow Warehouse 1 | UA MK-1 Men's Short Sleeve Shirt |
| Finished Goods | $40.00 | $40.00 | SF TRX Office (HQ) | UA MK-1 Men's Short Sleeve Shirt |
| Finished Goods | $145.71 | $145.71 | Tradeshow Warehouse 1 | MK1 1/4 Zip - GRAY |
| Finished Goods | $36.43 | $36.43 | SF TRX Office (HQ) | MK1 1/4 Zip - GRAY |
| Finished Goods | $18.00 | $18.00 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | MK1 1/4 Zip - GRAY |
| Finished Goods | $108.00 | $108.00 | Tradeshow Warehouse 1 | MK1 1/4 Zip - GRAY |
| Finished Goods | $148.91 | $148.91 | Ontario Warehouse | MK1 1/4 Zip - GRAY |
| Finished Goods | $85.09 | $85.09 | Tradeshow Warehouse 1 | MK1 1/4 Zip - GRAY |
| Finished Goods | $37.29 | $37.29 | TTC- TRX Training Center | MK1 1/4 Zip - GRAY |
| Finished Goods | $93.21 | $93.21 | Tradeshow Warehouse 1 | MK1 1/4 Zip - GRAY |
| Finished Goods | $867.27 | $867.27 | Ontario Warehouse | MK1 SHORT - BLACK |
| Finished Goods | $228.23 | $228.23 | Tradeshow Warehouse 1 | MK1 SHORT - BLACK |
| Finished Goods | $17.03 | $17.03 | Ontario Warehouse:CS Returns-Ontario-Unsellable | MK1 SHORT - BLACK |
| Finished Goods | $51.10 | $51.10 | Tradeshow Warehouse 1 | MK1 SHORT - BLACK |
| Finished Goods | $442.84 | $442.84 | Ontario Warehouse | MK1 SHORT - BLACK |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $223.13 | $223.13 | Ontario Warehouse | MK1 SHORT - BLACK |
| Finished Goods | $91.88 | $91.88 | Tradeshow Warehouse 1 | MK1 SHORT - BLACK |
| Finished Goods | $71.08 | $71.08 | Tradeshow Warehouse 1 | MK1 SHORT - BLACK |
| Finished Goods | $82.92 | $82.92 | Ontario Warehouse | MK1 SHORT - BLACK |
| Finished Goods | $10.50 | $10.50 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX MOVE RACERBACK, WOMEN'S BLACK |
| Finished Goods | $10.50 | $10.50 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX MOVE RACERBACK, WOMEN'S BLACK |
| Finished Goods | $14.93 | $14.93 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | UA MID CROSSBACK BRA |
| Finished Goods | $59.74 | $59.74 | Tradeshow Warehouse 1 | UA MID CROSSBACK BRA |
| Finished Goods | $59.74 | $59.74 | Ontario Warehouse | UA MID CROSSBACK BRA |
| Finished Goods | $4.83 | $4.83 | Ontario Warehouse:CS Returns-Ontario-Unsellable | UA MID CROSSBACK BRA |
| Finished Goods | $57.99 | $57.99 | Tradeshow Warehouse 1 | UA MID CROSSBACK BRA |
| Finished Goods | $9.67 | $9.67 | SF TRX Office (HQ) | UA MID CROSSBACK BRA |
| Finished Goods | $15.98 | $15.98 | Ontario Warehouse:CS Returns-Ontario-Unsellable | UA MID CROSSBACK BRA |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $31.96 | $31.96 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | UA MID CROSSBACK BRA |
| Finished Goods | $95.87 | $95.87 | Ontario Warehouse | UA MID CROSSBACK BRA |
| Finished Goods | $143.81 | $143.81 | Tradeshow Warehouse 1 | UA MID CROSSBACK BRA |
| Finished Goods | $33.00 | $33.00 | TTC- TRX Training Center | UA MID CROSSBACK BRA |
| Finished Goods | $33.00 | $33.00 | Tradeshow Warehouse 1 | UA MID CROSSBACK BRA |
| Finished Goods | $82.50 | $82.50 | Ontario Warehouse | UA MID CROSSBACK BRA |
| Finished Goods | $1.70 | $1.70 | Tradeshow Warehouse 2 | TRX Tech 1/2 Zip, Women's, Black, Large |
| Finished Goods | $6.80 | $6.80 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Tech 1/2 Zip, Women's, Black, Small |
| Finished Goods | $7.89 | $7.89 | Tradeshow Warehouse 1 | UA HG ARMOUR ANKLE CROP - BLACK |
| Finished Goods | $189.45 | $189.45 | Tradeshow Warehouse 1 | UA HG ARMOUR ANKLE CROP - BLACK |
| Finished Goods | $568.34 | $568.34 | Ontario Warehouse | UA HG ARMOUR ANKLE CROP - BLACK |
| Finished Goods | $17.22 | $17.22 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | UA HG ARMOUR ANKLE CROP - BLACK |
| Finished Goods | $586.76 | $586.76 | Ontario Warehouse | UA HG ARMOUR ANKLE CROP - BLACK |
| Finished Goods | $62.87 | $62.87 | Tradeshow Warehouse 1 | UA HG ARMOUR ANKLE CROP - BLACK |
| Finished Goods | $20.14 | $20.14 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | UA HG ARMOUR ANKLE CROP - BLACK |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $20.14 | $20.14 | SF TRX Office (HQ) | UA HG ARMOUR ANKLE CROP - BLACK |
| Finished Goods | $97.92 | $97.92 | Tradeshow Warehouse 1 | UA Siro Muscle Men's Tank Top |
| Finished Goods | $108.80 | $108.80 | SF TRX Office (HQ) | UA Siro Muscle Men's Tank Top |
| Finished Goods | $32.64 | $32.64 | TTC- TRX Training Center | UA Siro Muscle Men's Tank Top |
| Finished Goods | $43.52 | $43.52 | Ontario Warehouse | UA Siro Muscle Men's Tank Top |
| Finished Goods | $41.60 | $41.60 | TTC- TRX Training Center | UA Siro Muscle Men's Tank Top |
| Finished Goods | $62.40 | $62.40 | Tradeshow Warehouse 1 | UA Siro Muscle Men's Tank Top |
| Finished Goods | $93.60 | $93.60 | SF TRX Office (HQ) | UA Siro Muscle Men's Tank Top |
| Finished Goods | $30.00 | $30.00 | SF TRX Office (HQ) | UA Siro Muscle Men's Tank Top |
| Finished Goods | $41.78 | $41.78 | Tradeshow Warehouse 1 | UA Siro Muscle Men's Tank Top |
| Finished Goods | $52.22 | $52.22 | SF TRX Office (HQ) | UA Siro Muscle Men's Tank Top |
| Finished Goods | $10.44 | $10.44 | TTC- TRX Training Center | UA Siro Muscle Men's Tank Top |
| Finished Goods | $18.00 | $18.00 | TTC- TRX Training Center | UA Microthread Terry Women's Short Sleeve Shirt |
| Finished Goods | $54.00 | $54.00 | Tradeshow Warehouse 1 | UA Microthread Terry Women's Short Sleeve Shirt |
| Finished Goods | $90.00 | $90.00 | SF TRX Office (HQ) | UA Microthread Terry Women's Short Sleeve Shirt |
| Finished Goods | $191.30 | $191.30 | SF TRX Office (HQ) | UA Microthread Terry Women's Short Sleeve Shirt |
| Finished Goods | $153.04 | $153.04 | Tradeshow Warehouse 1 | UA Microthread Terry Women's Short Sleeve Shirt |
| Finished Goods | $57.39 | $57.39 | TTC- TRX Training Center | UA Microthread Terry Women's Short Sleeve Shirt |
| Finished Goods | $95.65 | $95.65 | Ontario Warehouse | UA Microthread Terry Women's Short Sleeve Shirt |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $189.47 | $189.47 | SF TRX Office (HQ) | UA Microthread Terry Women's Short Sleeve Shirt |
| Finished Goods | $94.74 | $94.74 | TTC- TRX Training Center | UA Microthread Terry Women's Short Sleeve Shirt |
| Finished Goods | $18.95 | $18.95 | Ontario Warehouse | UA Microthread Terry Women's Short Sleeve Shirt |
| Finished Goods | $151.58 | $151.58 | Tradeshow Warehouse 1 | UA Microthread Terry Women's Short Sleeve Shirt |
| Finished Goods | $18.89 | $18.89 | Ontario Warehouse | UA Microthread Terry Women's Short Sleeve Shirt |
| Finished Goods | $18.89 | $18.89 | TTC- TRX Training Center | UA Microthread Terry Women's Short Sleeve Shirt |
| Finished Goods | $56.67 | $56.67 | Tradeshow Warehouse 1 | UA Microthread Terry Women's Short Sleeve Shirt |
| Finished Goods | $94.44 | $94.44 | SF TRX Office (HQ) | UA Microthread Terry Women's Short Sleeve Shirt |
| Finished Goods | $28.67 | $28.67 | TTC- TRX Training Center | UA Essentials Banded Graphic Women's Tank Top |
| Finished Goods | $71.67 | $71.67 | SF TRX Office (HQ) | UA Essentials Banded Graphic Women's Tank Top |
| Finished Goods | $14.33 | $14.33 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | UA Essentials Banded Graphic Women's Tank Top |
| Finished Goods | $42.00 | $42.00 | SF TRX Office (HQ) | UA Essentials Banded Graphic Women's Tank Top |
| Finished Goods | $70.00 | $70.00 | TTC- TRX Training Center | UA Essentials Banded Graphic Women's Tank Top |
| Finished Goods | $14.00 | $14.00 | TTC- TRX Training Center | UA Essentials Banded Graphic Women's Tank Top |
| Finished Goods | $112.00 | $112.00 | SF TRX Office (HQ) | UA Essentials Banded Graphic Women's Tank Top |
| Finished Goods | $56.00 | $56.00 | SF TRX Office (HQ) | UA Essentials Banded Graphic Women's Tank Top |
| Finished Goods | $38.25 | $38.25 | Tradeshow Warehouse 1 | Fav Cotton Longline Heather Sports Bra |
| Finished Goods | $63.75 | $63.75 | SF TRX Office (HQ) | Fav Cotton Longline Heather Sports Bra |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $50.67 | $50.67 | Tradeshow Warehouse 1 | Fav Cotton Longline Heather Sports Bra |
| Finished Goods | $101.33 | $101.33 | SF TRX Office (HQ) | Fav Cotton Longline Heather Sports Bra |
| Finished Goods | $119.25 | $119.25 | SF TRX Office (HQ) | Fav Cotton Longline Heather Sports Bra |
| Finished Goods | $79.50 | $79.50 | Tradeshow Warehouse 1 | Fav Cotton Longline Heather Sports Bra |
| Finished Goods | $39.75 | $39.75 | TTC- TRX Training Center | Fav Cotton Longline Heather Sports Bra |
| Finished Goods | $106.00 | $106.00 | Ontario Warehouse | Fav Cotton Longline Heather Sports Bra |
| Finished Goods | $13.25 | $13.25 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Fav Cotton Longline Heather Sports Bra |
| Finished Goods | $37.20 | $37.20 | TTC- TRX Training Center | Fav Cotton Longline Heather Sports Bra |
| Finished Goods | $12.40 | $12.40 | Tradeshow Warehouse 1 | Fav Cotton Longline Heather Sports Bra |
| Finished Goods | $49.60 | $49.60 | SF TRX Office (HQ) | Fav Cotton Longline Heather Sports Bra |
| Finished Goods | $20.00 | $20.00 | TTC- TRX Training Center | Women's UA + TRX® HeatGear® Armour Crop, Women's Black |
| Finished Goods | $40.00 | $40.00 | Tradeshow Warehouse 1 | Women's UA + TRX® HeatGear® Armour Crop, Women's Black |
| Finished Goods | $40.00 | $40.00 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Women's UA + TRX® HeatGear® Armour Crop, Women's Black |
| Finished Goods | $20.00 | $20.00 | SF TRX Office (HQ) | Women's UA + TRX® HeatGear® Armour Crop, Women's Black |
| Finished Goods | $11.93 | $11.93 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Women's UA + TRX® HeatGear® Armour Mid Sports Bra, Women's Yellow |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $23.86 | $23.86 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Women's UA + TRX® HeatGear® Armour Mid Sports Bra, Women's Yellow |
| Finished Goods | $11.93 | $11.93 | Tradeshow Warehouse 1 | Women's UA + TRX® HeatGear® Armour Mid Sports Bra, Women's Yellow |
| Finished Goods | $72.00 | $72.00 | Tradeshow Warehouse 1 | Women's UA + TRX® HeatGear® Armour Mid Sports Bra, Women's Yellow |
| Finished Goods | $216.00 | $216.00 | Ontario Warehouse | Women's UA + TRX® HeatGear® Armour Mid Sports Bra, Women's Yellow |
| Finished Goods | $6.00 | $6.00 | Tradeshow Warehouse 1 | Women's UA + TRX® HeatGear® Armour Mid Sports Bra, Women's Yellow |
| Finished Goods | $120.00 | $120.00 | Tradeshow Warehouse 1 | Women's UA + TRX® Tech™ 1/2 Zip, Women's Black |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Women's UA + TRX® Tech™ 1/2 Zip, Women's Black |
| Finished Goods | $221.48 | $221.48 | Tradeshow Warehouse 1 | Women's UA + TRX® Tech™ 1/2 Zip, Women's Black |
| Finished Goods | $664.44 | $664.44 | Ontario Warehouse | Women's UA + TRX® Tech™ 1/2 Zip, Women's Black |
| Finished Goods | $17.04 | $17.04 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Women's UA + TRX® Tech™ 1/2 Zip, Women's Black |
| Finished Goods | $17.04 | $17.04 | SF TRX Office (HQ) | Women's UA + TRX® Tech™ 1/2 Zip, Women's Black |
| Finished Goods | $60.00 | $60.00 | Tradeshow Warehouse 1 | Women's UA + TRX® Tech™ 1/2 Zip, Women's Black |
| Finished Goods | $3,800.00 | $3,800.00 | Ontario Warehouse | Men's UA x TRX SuperVent Fitted T-Shirt, Men's Black |
| Finished Goods | $120.00 | $120.00 | Tradeshow Warehouse 1 | Men's UA x TRX SuperVent Fitted T-Shirt, Men's Black |
| Finished Goods | $20.00 | $20.00 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Men's UA x TRX SuperVent Fitted T-Shirt, Men's Black |
| Finished Goods | $1,780.00 | $1,780.00 | Ontario Warehouse | Men's UA x TRX SuperVent Fitted T-Shirt, Men's Black |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $20.00 | $20.00 | Tradeshow Warehouse 1 | Men's UA x TRX SuperVent Fitted T-Shirt, Men's Black |
| Finished Goods | $120.00 | $120.00 | Ontario Warehouse | Men's UA x TRX SuperVent Fitted T-Shirt, Men's Black |
| Finished Goods | $660.00 | $660.00 | Ontario Warehouse | Men's UA x TRX SuperVent Fitted T-Shirt, Men's Black |
| Finished Goods | $140.00 | $140.00 | Tradeshow Warehouse 1 | Men's UA x TRX SuperVent Fitted T-Shirt, Men's Black |
| Finished Goods | $90.00 | $90.00 | TTC- TRX Training Center | Men's UA x TRX Cage Shorts-Black, Men's Black |
| Finished Goods | $36.00 | $36.00 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Men's UA x TRX Cage Shorts-Black, Men's Black |
| Finished Goods | $198.00 | $198.00 | Tradeshow Warehouse 1 | Men's UA x TRX Cage Shorts-Black, Men's Black |
| Finished Goods | $12.00 | $12.00 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Men's UA x TRX Cage Shorts-Black, Men's Black |
| Finished Goods | $60.00 | $60.00 | Tradeshow Warehouse 1 | Men's UA x TRX Cage Shorts-Black, Men's Black |
| Finished Goods | $162.00 | $162.00 | Tradeshow Warehouse 1 | Men's UA x TRX Cage Shorts-Black, Men's Black |
| Finished Goods | $36.00 | $36.00 | TTC- TRX Training Center | Men's UA x TRX Cage Shorts-Black, Men's Black |
| Finished Goods | $18.00 | $18.00 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Men's UA x TRX Cage Shorts-Black, Men's Black |
| Finished Goods | $270.00 | $270.00 | Tradeshow Warehouse 1 | Men's UA x TRX Cage Shorts-Black, Men's Black |
| Finished Goods | $36.00 | $36.00 | TTC- TRX Training Center | Men's UA x TRX Cage Shorts-Black, Men's Black |
| Finished Goods | $81.91 | $81.91 | TTC- TRX Training Center | Men's UA x TRX Cage Shorts-Black, Men's Asphalt |
| Finished Goods | $262.11 | $262.11 | Tradeshow Warehouse 1 | Men's UA x TRX Cage Shorts-Black, Men's Asphalt |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $1,113.98 | $1,113.98 | Ontario Warehouse | Men's UA x TRX Cage Shorts-Black, Men's Asphalt |
| Finished Goods | $328.00 | $328.00 | Tradeshow Warehouse 1 | Men's UA x TRX Cage Shorts-Black, Men's Asphalt |
| Finished Goods | $65.60 | $65.60 | TTC- TRX Training Center | Men's UA x TRX Cage Shorts-Black, Men's Asphalt |
| Finished Goods | $1,082.40 | $1,082.40 | Ontario Warehouse | Men's UA x TRX Cage Shorts-Black, Men's Asphalt |
| Finished Goods | $36.00 | $36.00 | Tradeshow Warehouse 1 | Men's UA x TRX Cage Shorts-Black, Men's Asphalt |
| Finished Goods | $20.57 | $20.57 | TTC- TRX Training Center | Men's UA x TRX Cage Shorts-Black, Men's Asphalt |
| Finished Goods | $72.00 | $72.00 | Tradeshow Warehouse 1 | Men's UA x TRX Cage Shorts-Black, Men's Asphalt |
| Finished Goods | $51.43 | $51.43 | Ontario Warehouse | Men's UA x TRX Cage Shorts-Black, Men's Asphalt |
| Finished Goods | $480.00 | $480.00 | Ontario Warehouse | Men's UA x TRX ¼ Zip, Men's Black |
| Finished Goods | $240.00 | $240.00 | Ontario Warehouse | Men's UA x TRX ¼ Zip, Men's Black |
| Finished Goods | $16.00 | $16.00 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Men's UA x TRX ¼ Zip, Men's Black |
| Finished Goods | $13.24 | $13.24 | Tradeshow Warehouse 1 | UA HG ARMOUR MESH TANK - BLACK |
| Finished Goods | $22.34 | $22.34 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | UA HG ARMOUR MESH TANK - BLACK |
| Finished Goods | $12.14 | $12.14 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | UA HG ARMOUR MESH TANK - BLACK |
| Finished Goods | $303.44 | $303.44 | Ontario Warehouse | UA HG ARMOUR MESH TANK - BLACK |
| Finished Goods | $45.00 | $45.00 | Ontario Warehouse | UA HG ARMOUR MESH TANK - BLACK |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $40.00 | $40.00 | SF TRX Office (HQ) | UA Contain Duffel |
| Finished Goods | $70.00 | $70.00 | SF TRX Office (HQ) | UA Swyft Men's Running Short Sleeve Shirt |
| Finished Goods | $98.00 | $98.00 | Tradeshow Warehouse 1 | UA Swyft Men's Running Short Sleeve Shirt |
| Finished Goods | $14.00 | $14.00 | TTC- TRX Training Center | UA Swyft Men's Running Short Sleeve Shirt |
| Finished Goods | $140.00 | $140.00 | SF TRX Office (HQ) | UA Swyft Men's Running Short Sleeve Shirt |
| Finished Goods | $70.00 | $70.00 | Tradeshow Warehouse 1 | UA Swyft Men's Running Short Sleeve Shirt |
| Finished Goods | $56.00 | $56.00 | TTC- TRX Training Center | UA Swyft Men's Running Short Sleeve Shirt |
| Finished Goods | $70.00 | $70.00 | SF TRX Office (HQ) | UA Swyft Men's Running Short Sleeve Shirt |
| Finished Goods | $14.00 | $14.00 | TTC- TRX Training Center | UA Swyft Men's Running Short Sleeve Shirt |
| Finished Goods | $42.00 | $42.00 | TTC- TRX Training Center | UA Swyft Men's Running Short Sleeve Shirt |
| Finished Goods | $70.00 | $70.00 | SF TRX Office (HQ) | UA Swyft Men's Running Short Sleeve Shirt |
| Finished Goods | $22.50 | $22.50 | Tradeshow Warehouse 1 | UA TECH 1/2 ZIP TWIST - BLACK |
| Finished Goods | $22.50 | $22.50 | Tradeshow Warehouse 1 | UA TECH 1/2 ZIP TWIST - BLACK |
| Finished Goods | $257.42 | $257.42 | Ontario Warehouse | UA TECH 1/2 ZIP TWIST - BLACK |
| Finished Goods | $64.36 | $64.36 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | UA TECH 1/2 ZIP TWIST - BLACK |
| Finished Goods | $22.44 | $22.44 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | UA TECH 1/2 ZIP TWIST - BLACK |
| Finished Goods | $381.54 | $381.54 | Ontario Warehouse | UA TECH 1/2 ZIP TWIST - BLACK |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $112.22 | $112.22 | Tradeshow Warehouse 1 | UA TECH 1/2 ZIP TWIST - BLACK |
| Finished Goods | $120.00 | $120.00 | Tradeshow Warehouse 1 | Vanish Seamless SS (BLK/GRY) - Men's LG |
| Finished Goods | $60.00 | $60.00 | Tradeshow Warehouse 1 | Vanish Seamless SS (BLK/GRY) - Men's MED |
| Finished Goods | $80.00 | $80.00 | Tradeshow Warehouse 1 | Vanish Seamless SS (BLK/GRY) - Men's SM |
| Finished Goods | $100.00 | $100.00 | Tradeshow Warehouse 1 | Vanish Seamless SS (BLK/GRY) - Men's XL |
| Finished Goods | $247.15 | $247.15 | Ontario Warehouse | XD/RWT Vest Plates 2.25lb pair |
| Finished Goods | $543.73 | $543.73 | Aero - 3PL | XD/RWT Vest Plates 2.25lb pair |
| Finished Goods | $1,221.48 | $1,221.48 | Aero - 3PL | XD/RWT Vest Plates 4.25lb pair |
| Finished Goods | $1,283.54 | $1,283.54 | Aero - 3PL | XD/RWT Vest Plates 6.25lb pair |
| Finished Goods | $2,737.80 | $2,737.80 | Aero - 3PL | XD/RWT Vest Plates 9.25lb pair |
| Finished Goods | $115.26 | $115.26 | Ontario Warehouse:CS Returns-Ontario-Unsellable | XD Agility Ladder |
| Finished Goods | $1,301.52 | $1,301.52 | Aero - 3PL | 1.5in x 30ft Conditioning Rope with |
| Finished Goods | $2,728.44 | $2,728.44 | Aero - 3PL | 1.5in x 50ft Conditioning Rope with |
| Finished Goods | $1,007.60 | $1,007.60 | Aero - 3PL | XD Soft Kevlar KB 5LB |
| Finished Goods | $893.12 | $893.12 | Aero - 3PL | XD Soft Kevlar KB 10LB |
| Finished Goods | $616.86 | $616.86 | Aero - 3PL | XD Soft Kevlar KB 15LB |
| Finished Goods | $762.72 | $762.72 | Aero - 3PL | XD Soft Kevlar KB 20LB |
| Finished Goods | $760.80 | $760.80 | Aero - 3PL | XD Soft Kevlar KB 25LB |
| Finished Goods | $861.63 | $861.63 | Aero - 3PL | XD Soft Kevlar KB 30LB |
| Finished Goods | $1,024.32 | $1,024.32 | Aero - 3PL | XD Soft Kevlar KB 35LB |
| Finished Goods | $1,185.60 | $1,185.60 | Aero - 3PL | XD Soft Kevlar KB 40LB |
| Finished Goods | $1,372.28 | $1,372.28 | Aero - 3PL | XD Soft Kevlar KB 45LB |
| Finished Goods | $1,147.70 | $1,147.70 | Aero - 3PL | XD Soft Kevlar KB 50LB |
| Finished Goods | $179.84 | $179.84 | Ontario Warehouse | 6lb Kevlar Rubber Medicine Ball |
| Finished Goods | $446.76 | $446.76 | Ontario Warehouse | 8lb Kevlar Rubber Medicine Ball |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $31.04 | $31.04 | Ontario Warehouse:CS Returns-Ontario-Unsellable | 10lb Kevlar Rubber Medicine Ball |
| Finished Goods | $243.37 | $243.37 | Ontario Warehouse | 12lb Kevlar Rubber Medicine Ball |
| Finished Goods | $8.69 | $8.69 | Aero - 3PL | 12lb Kevlar Rubber Medicine Ball |
| Finished Goods | $2,269.31 | $2,269.31 | Ontario Warehouse | 20lb Kevlar Rubber Medicine Ball |
| Finished Goods | $1,459.28 | $1,459.28 | Ontario Warehouse | 25lb Kevlar Rubber Medicine Ball |
| Finished Goods | $1,582.02 | $1,582.02 | Ontario Warehouse | 30lb Kevlar Rubber Medicine Ball |
| Finished Goods | $1,130.77 | $1,130.77 | Ontario Warehouse | 15lb Kevlar Rubber Medicine Ball |
| Finished Goods | $32.24 | $32.24 | Aero - 3PL | 4ft Kevlar Medium Covered Cords |
| Finished Goods | $16.12 | $16.12 | Aero - 3PL | 4ft Kevlar X-Heavy Covered Cords |
| Finished Goods | $22.23 | $22.23 | Ontario Warehouse | 4ft Kevlar Light Covered Cords W/Handle & |
| Finished Goods | $696.54 | $696.54 | Aero - 3PL | 4ft Kevlar Light Covered Cords W/Handle & |
| Finished Goods | $125.97 | $125.97 | Aero - 3PL | 4ft Kevlar Medium Covered Cords |
| Finished Goods | $24.18 | $24.18 | Ontario Warehouse | 4ft Kevlar Heavy Covered Cords |
| Finished Goods | $483.60 | $483.60 | Aero - 3PL | 4ft Kevlar Heavy Covered Cords |
| Finished Goods | $88.66 | $88.66 | Aero - 3PL | 4ft Kevlar X-Heavy Covered Cords |
| Finished Goods | $2,406.60 | $2,406.60 | Aero - 3PL | 20FT 50LB KEVLAR COVERED CORD |
| Finished Goods | $1,899.04 | $1,899.04 | Aero - 3PL | 20FT 100LB KEVLAR COVERED CORD |
| Finished Goods | $3,087.08 | $3,087.08 | Aero - 3PL | 20FT 150LB KEVLAR COVERED CORD |
| Finished Goods | $504.87 | $504.87 | Ontario Warehouse | 1.5 X 30FT KEVLAR CONDITIONING |
| Finished Goods | $1,028.76 | $1,028.76 | Ontario Warehouse | 1.5 X 50FT KEVLAR CONDITIONING |
| Finished Goods | $174.00 | $174.00 | Aero - 3PL | Kevlar Conditioning Rope Cover |
| Finished Goods | $1,588.65 | $1,588.65 | Ontario Warehouse | 2IN X 30FT KEVLAR CONDITIONING |
| Finished Goods | $1,388.00 | $1,388.00 | Ontario Warehouse | 2IN X 50FT KEVLAR CONDITIONING |
| Finished Goods | $353.08 | $353.08 | Aero - 3PL | Kevlar Rubber Mats 4mm x 72" |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $21.68 | $21.68 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Kevlar Rubber Mat 6mm x 72" |
| Finished Goods | $43.36 | $43.36 | Aero - 3PL | Kevlar Rubber Mat 6mm x 72" |
| Finished Goods | $307.71 | $307.71 | Aero - 3PL | Kevlar Rubber Mats 6mm x 60" |
| Finished Goods | $5,393.70 | $5,393.70 | Aero - 3PL | Competition Ring Straps |
| Finished Goods | $1,659.60 | $1,659.60 | Aero - 3PL | Wood Rings with Kevlar Strap |
| Finished Goods | $1,615.30 | $1,615.30 | Aero - 3PL | XD Wrist Supports |
| Finished Goods | $242.55 | $242.55 | Ontario Warehouse | XD Kevlar Sand Bag 10lbs |
| Finished Goods | $727.65 | $727.65 | Aero - 3PL | XD Kevlar Sand Bag 10lbs |
| Finished Goods | $48.51 | $48.51 | Ontario Warehouse:CS Returns-Ontario-Unsellable | XD Kevlar Sand Bag 10lbs |
| Finished Goods | $50.27 | $50.27 | Ontario Warehouse | XD Kevlar Sand Bag 20lbs |
| Finished Goods | $440.45 | $440.45 | Ontario Warehouse | XD KEVLER SAND BAG 25 LBS |
| Finished Goods | $716.99 | $716.99 | Ontario Warehouse | XD KEVLER SAND BAG 35 LBS |
| Finished Goods | $239.96 | $239.96 | Ontario Warehouse | XD KEVLER SAND BAG 40 LBS |
| Finished Goods | $1,816.59 | $1,816.59 | Ontario Warehouse | XD KEVLER SAND BAG 45 LBS |
| Finished Goods | $437.99 | $437.99 | Ontario Warehouse | XD KEVLER SAND BAG 50 LBS |
| Finished Goods | $1,156.34 | $1,156.34 | Ontario Warehouse | XD KEVLER SAND BAG 60 LBS |
| Finished Goods | $503.50 | $503.50 | Ontario Warehouse | 5 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $40.28 | $40.28 | Tradeshow Warehouse 1 | 5 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $27.52 | $27.52 | Ontario Warehouse | 10 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $55.04 | $55.04 | Aero - 3PL | 10 LB KEVLAR SAND DISC W/GRIP |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $82.56 | $82.56 | Tradeshow Warehouse 1 | 10 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $907.74 | $907.74 | Ontario Warehouse | 15 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $161.52 | $161.52 | Ontario Warehouse | 20 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $121.14 | $121.14 | Tradeshow Warehouse 1 | 20 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $565.56 | $565.56 | Ontario Warehouse | 25 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $600.49 | $600.49 | Ontario Warehouse | 30 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $841.26 | $841.26 | Ontario Warehouse | 35 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $2,403.18 | $2,403.18 | Ontario Warehouse | 40 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $883.96 | $883.96 | Ontario Warehouse | 45 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $1,037.76 | $1,037.76 | Ontario Warehouse | 50 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $1,080.48 | $1,080.48 | Ontario Warehouse | 75 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $1,028.06 | $1,028.06 | Ontario Warehouse | 100 LB KEVLAR SAND DISC W/GRIP |
| Finished Goods | $2,001.34 | $2,001.34 | Aero - 3PL | '80lb Kevlar Sand Bag' |
| Finished Goods | $2,745.12 | $2,745.12 | Aero - 3PL | '160lb Kevlar Sand Bag' |
| Finished Goods | $5,536.96 | $5,536.96 | Ontario Warehouse | 100lb Kevlar Slug Bag |
| Finished Goods | $314.60 | $314.60 | Ontario Warehouse:CS Returns-Ontario-Unsellable | 100lb Kevlar Slug Bag |
| Finished Goods | $4,841.84 | $4,841.84 | Ontario Warehouse | 200lb Kevlar Slug Bag |
| Finished Goods | $371.04 | $371.04 | Aero - 3PL | 250lb Kevlar Slug Bag |
| Finished Goods | $9,368.76 | $9,368.76 | Ontario Warehouse | 250lb Kevlar Slug Bag |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $7,142.10 | $7,142.10 | Ontario Warehouse | 300lb Kevlar Slug Bag |
| Finished Goods | $1,020.30 | $1,020.30 | Aero - 3PL | 300lb Kevlar Slug Bag |
| Finished Goods | $4,448.29 | $4,448.29 | Ontario Warehouse | 50lb Kevlar Slug Bag |
| Finished Goods | $3,670.09 | $3,670.09 | Ontario Warehouse | 75lb Kevlar Slug Bag |
| Finished Goods | $2,441.60 | $2,441.60 | Aero - 3PL | Slug Sand Bag 80lbs |
| Finished Goods | $2,143.60 | $2,143.60 | Aero - 3PL | Slug Sand Bag 85lbs |
| Finished Goods | $3,087.00 | $3,087.00 | Aero - 3PL | Slug Sand Bag 90lbs |
| Finished Goods | $4,368.00 | $4,368.00 | Ontario Warehouse | Slug Sand Bag 95lbs |
| Finished Goods | $4,312.00 | $4,312.00 | Aero - 3PL | Slug Sand Bag 95lbs |
| Finished Goods | $4,725.00 | $4,725.00 | Ontario Warehouse | KEVLAR SLUG BAG 200LB |
| Finished Goods | $3,528.00 | $3,528.00 | Aero - 3PL | KEVLAR SLUG BAG 200LB |
| Finished Goods | $2,030.00 | $2,030.00 | Aero - 3PL | KEVLAR SLUG BAG 250LB |
| Finished Goods | $3,003.00 | $3,003.00 | Ontario Warehouse | KEVLAR SLUG BAG 300LB |
| Finished Goods | $2,310.00 | $2,310.00 | Aero - 3PL | KEVLAR SLUG BAG 300LB |
| Finished Goods | $498.06 | $498.06 | Aero - 3PL | XD KEVLAR AMERICAN FLAG 10LB RWB |
| Finished Goods | $2,257.96 | $2,257.96 | Aero - 3PL | XD KEVLAR AMERICAN FLAG 25LB RWB |
| Finished Goods | $3,849.84 | $3,849.84 | Aero - 3PL | XD KEVLAR AMERICAN FLAG 45LB RWB |
| Finished Goods | $359.71 | $359.71 | Aero - 3PL | XD KEVLAR AMERICAN FLAG 10LB B/W |
| Finished Goods | $415.94 | $415.94 | Aero - 3PL | XD KEVLAR AMERICAN FLAG 25LB B/W |
| Finished Goods | $1,497.16 | $1,497.16 | Aero - 3PL | XD KEVLAR AMERICAN FLAG 45LB B/W |
| Finished Goods | $97.24 | $97.24 | Aero - 3PL | XD Kevlar/Urethane Bumper Plates 15lb |
| Finished Goods | $723.84 | $723.84 | Aero - 3PL | XD Kevlar Change Plate 2.5 lb |
| Finished Goods | $257.92 | $257.92 | Aero - 3PL | 4" KEVLAR WEIGHTLIFTING BELT |
| Finished Goods | $266.24 | $266.24 | Aero - 3PL | 4" KEVLAR WEIGHTLIFTING BELT |
| Finished Goods | $223.89 | $223.89 | Aero - 3PL | 4" KEVLAR WEIGHTLIFTING BELT |
| Finished Goods | $377.54 | $377.54 | Aero - 3PL | 4" KEVLAR WEIGHTLIFTING BELT |
| Finished Goods | $424.12 | $424.12 | Aero - 3PL | 4" KEVLAR WEIGHTLIFTING BELT |
| Finished Goods | $115.23 | $115.23 | Aero - 3PL | 5" KEVLAR WEIGHTLIFTING |
| Finished Goods | $445.89 | $445.89 | Aero - 3PL | 5" KEVLAR WEIGHTLIFTING |
| Finished Goods | $391.46 | $391.46 | Aero - 3PL | 5" KEVLAR WEIGHTLIFTING |
| Finished Goods | $423.20 | $423.20 | Aero - 3PL | 5" KEVLAR WEIGHTLIFTING |
| Finished Goods | $484.59 | $484.59 | Aero - 3PL | 5" KEVLAR WEIGHTLIFTING |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $256.52 | $256.52 | Aero - 3PL | 4IN SMALL KEVLAR WEIGHTLIFTING BELT |
| Finished Goods | $210.63 | $210.63 | Aero - 3PL | 4IN MEDIUM KEVLAR WEIGHTLIFTING BELT |
| Finished Goods | $369.25 | $369.25 | Aero - 3PL | 4IN XLARGE KEVLAR WEIGHTLIFTING BELT |
| Finished Goods | $422.28 | $422.28 | Aero - 3PL | 4IN XXLARGE KEVLAR |
| Finished Goods | $327.60 | $327.60 | Aero - 3PL | 5IN SMALL KEVLAR WEIGHTLIFTING BELT |
| Finished Goods | $319.22 | $319.22 | Aero - 3PL | 5IN MEDIUM KEVLAR WEIGHTLIFTING BELT |
| Finished Goods | $205.92 | $205.92 | Aero - 3PL | 5IN LARGE KEVLAR WEIGHTLIFTING BELT |
| Finished Goods | $339.20 | $339.20 | Aero - 3PL | 5IN XLARGE KEVLAR WEIGHTLIFTING BELT |
| Finished Goods | $427.68 | $427.68 | Aero - 3PL | 5IN XXLARGE KEVLAR |
| Finished Goods | $1,351.50 | $1,351.50 | Aero - 3PL | 20LB KEVLAR WEIGHT BELT |
| Finished Goods | $117.60 | $117.60 | Ontario Warehouse:CS Returns-Ontario-Unsellable | XD Kevlar Weight Vest 40lbs |
| Finished Goods | $117.60 | $117.60 | Ontario Warehouse | XD Kevlar Weight Vest 40lbs |
| Finished Goods | $60.75 | $60.75 | SF TRX Office (HQ) | Item# 51052 – 24oz Actives black bottle with yellow bumper |
| Finished Goods | $25.45 | $25.45 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Poster - TRX All Body Flexibility v2 |
| Finished Goods | $534.48 | $534.48 | Amazon FBA - 3PL | Poster - TRX All Body Flexibility v2 |
| Finished Goods | $1,832.50 | $1,832.50 | Ontario Warehouse | Poster - TRX All Body Flexibility v2 |
| Finished Goods | $763.54 | $763.54 | Tigers Logistics | Poster - TRX All Body Flexibility v2 |
| Finished Goods | $547.20 | $547.20 | Amazon FBA CA - 3PL | Poster - TRX All Body Flexibility v2 |
| Finished Goods | $305.42 | $305.42 | Tigers-UK Thurrock | Poster - TRX All Body Flexibility v2 |
| Finished Goods | $25.45 | $25.45 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Poster - TRX All Body Flexibility v2 |
| Finished Goods | $152.71 | $152.71 | Amazon FBA Returns-Unusable | Poster - TRX All Body Flexibility v2 |
| Finished Goods | $12.73 | $12.73 | Tradeshow Warehouse 2 | Poster - TRX All Body Flexibility v2 |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $381.77 | $381.77 | IFC Integrated Fulfillment | Poster - TRX All Body Flexibility v2 |
| Finished Goods | $109.23 | $109.23 | Tigers-UK Thurrock | Poster - TRX All Body Strength Advanced v2 |
| Finished Goods | $54.62 | $54.62 | Amazon FBA Returns-Unusable | Poster - TRX All Body Strength Advanced v2 |
| Finished Goods | $13.65 | $13.65 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Poster - TRX All Body Strength Advanced v2 |
| Finished Goods | $13.65 | $13.65 | Tradeshow Warehouse 2 | Poster - TRX All Body Strength Advanced v2 |
| Finished Goods | $559.82 | $559.82 | IFC Integrated Fulfillment | Poster - TRX All Body Strength Advanced v2 |
| Finished Goods | $13.65 | $13.65 | Amazon FBA - 3PL | Poster - TRX All Body Strength Advanced v2 |
| Finished Goods | $2,689.84 | $2,689.84 | Tigers Logistics | Poster - TRX All Body Strength Advanced v2 |
| Finished Goods | $382.31 | $382.31 | Ontario Warehouse | Poster - TRX All Body Strength Advanced v2 |
| Finished Goods | $13.65 | $13.65 | SF TRX Office (HQ) | Poster - TRX All Body Strength Advanced v2 |
| Finished Goods | $13.65 | $13.65 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Poster - TRX All Body Strength Advanced v2 |
| Finished Goods | $19.61 | $19.61 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Poster - TRX All Body Strength v2 |
| Finished Goods | $9.80 | $9.80 | Tradeshow Warehouse 2 | Poster - TRX All Body Strength v2 |
| Finished Goods | $58.83 | $58.83 | Amazon FBA - 3PL | Poster - TRX All Body Strength v2 |
| Finished Goods | $745.12 | $745.12 | Tigers Logistics | Poster - TRX All Body Strength v2 |
| Finished Goods | $2,637.33 | $2,637.33 | Ontario Warehouse | Poster - TRX All Body Strength v2 |
| Finished Goods | $9.80 | $9.80 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Poster - TRX All Body Strength v2 |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $196.08 | $196.08 | Tigers-UK Thurrock | Poster - TRX All Body Strength v2 |
| Finished Goods | $117.65 | $117.65 | Amazon FBA Returns-Unusable | Poster - TRX All Body Strength v2 |
| Finished Goods | $9.80 | $9.80 | SF TRX Office (HQ) | Poster - TRX All Body Strength v2 |
| Finished Goods | $431.38 | $431.38 | IFC Integrated Fulfillment | Poster - TRX All Body Strength v2 |
| Finished Goods | $3.58 | $3.58 | SF TRX Office (HQ) | TRX All Body Xpress DVD |
| Finished Goods | $7.15 | $7.15 | Tradeshow Warehouse 2 | TRX All Body Xpress DVD |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Insert for ACFT-BDL-RTL |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Sleeve for ACFT-BDL-RTL |
| Finished Goods | $8.34 | $8.34 | Tradeshow Warehouse 1 | Set of three acupressure silicone balls- soft, medium, hard in polybag |
| Finished Goods | $1,960.09 | $1,960.09 | Quarantined Inventory | Set of three acupressure silicone balls- soft, medium, hard in polybag |
| Finished Goods | $6,097.12 | $6,097.12 | Ontario Warehouse | Set of three acupressure silicone balls- soft, medium, hard in polybag |
| Finished Goods | $378.00 | $378.00 | Inventory - Manufacturer | Custom Floor Graphic |
| Finished Goods | $353.43 | $353.43 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Eat the Frog - Custom Floor Graphic (24 total floor decals) 12 (#1-12) Green with White Numbers 12 (#1-12) White with Green Numbers |
| Finished Goods | $2,827.44 | $2,827.44 | Ontario Warehouse | Eat the Frog - Custom Floor Graphic (24 total floor decals) 12 (#1-12) Green with White Numbers 12 (#1-12) White with Green Numbers |
| Finished Goods | $419.64 | $419.64 | Tradeshow Warehouse 1 | TRX Floor Run-Outs (Floor Graphic) |
| Finished Goods | $9,022.25 | $9,022.25 | Ontario Warehouse | TRX Floor Run-Outs (Floor Graphic) |
| Finished Goods | $83.40 | $83.40 | SF TRX Office (HQ) | Ankle Strap |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $5,453.94 | $5,453.94 | Ontario Warehouse | TRX-BANDIT Box |
| Finished Goods | $14.87 | $14.87 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX-BANDIT Box |
| Finished Goods | $1.40 | $1.40 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX-BANDIT Collateral |
| Finished Goods | $510.19 | $510.19 | Ontario Warehouse | TRX-BANDIT Collateral |
| Finished Goods | $920.00 | $920.00 | Ontario Warehouse | TRX-BANDIT Brochure w/Belly Band - CORE |
| Finished Goods | $0.59 | $0.59 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX-BANDIT Insert |
| Finished Goods | $217.83 | $217.83 | Ontario Warehouse | TRX-BANDIT Insert |
| Finished Goods | $0.00 | $0.00 | Tigers Logistics | Plastic Bandit set of 2 handles |
| Finished Goods | $1,023.02 | $1,023.02 | Ontario Warehouse | Custom tray for TRX-BANDIT-RTL |
| Finished Goods | $2.46 | $2.46 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Custom tray for TRX-BANDIT-RTL |
| Finished Goods | $920.00 | $920.00 | Ontario Warehouse | TRX-BANDIT Brochure w/Belly Band - TTC Subscribers & Media |
| Finished Goods | $0.00 | $0.00 | Tigers Logistics | Plastic Bandit Kit - 2 handles and 4 Bands- (2) 5/15, (2) 15/30 |
| Finished Goods | $12.71 | $12.71 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX-BANDIT/Elastic Resistance Band Set - Box |
| Finished Goods | $21,805.87 | $21,805.87 | Ontario Warehouse | TRX-BANDIT/Elastic Resistance Band Set - Box |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $1.11 | $1.11 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX-BANDIT/Elastic Resistance Band Set - Collateral |
| Finished Goods | $583.56 | $583.56 | Ontario Warehouse | TRX-BANDIT/Elastic Resistance Band Set - Collateral |
| Finished Goods | $5.56 | $5.56 | Inventory - Manufacturer | TRX-BANDIT/Elastic Resistance Band Set - Collateral |
| Finished Goods | $1,468.54 | $1,468.54 | Ontario Warehouse | TRX-BANDIT/Elastic Resistance Band Set - Insert |
| Finished Goods | $2.99 | $2.99 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX-BANDIT/Elastic Resistance Band Set - Insert |
| Finished Goods | $14.95 | $14.95 | Inventory - Manufacturer | TRX-BANDIT/Elastic Resistance Band Set - Insert |
| Finished Goods | $21.00 | $21.00 | Inventory - Manufacturer | Custom tray for TRX-BANDIT/ERBAND-SET-RTL |
| Finished Goods | $2,219.00 | $2,219.00 | Ontario Warehouse | Custom tray for TRX-BANDIT/ERBAND-SET-RTL |
| Finished Goods | $6.63 | $6.63 | Tradeshow Warehouse 2 | TRX Boot Camp: Ropes + Straps |
| Finished Goods | $8.83 | $8.83 | SF TRX Office (HQ) | TRX Boot Camp: Ropes + Straps |
| Finished Goods | $6,853.05 | $6,853.05 | Ontario Warehouse | TRX Performance Beanie - Black |
| Finished Goods | $28.55 | $28.55 | Tradeshow Warehouse 1 | TRX Elite Backpack - Charcoal |
| Finished Goods | $85.65 | $85.65 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Elite Backpack - Charcoal |
| Finished Goods | $1,684.45 | $1,684.45 | Ontario Warehouse | TRX Elite Backpack - Charcoal |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Black table cloth w/ white TRX logo |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Plain black airwall with white TRX logo |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $11,812.50 | $11,812.50 | Ontario Warehouse | BOSU® PRO BALANCE TRAINER Includes foot pump |
| Finished Goods | $94.50 | $94.50 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOSU® PRO BALANCE TRAINER Includes foot pump |
| Finished Goods | $80.00 | $80.00 | Tradeshow Warehouse 1 | WECKMETHOD™ BOSU® ELITE - demo only |
| Finished Goods | $183.70 | $183.70 | Tradeshow Warehouse 2 | DVD and Guide - TRX Basic Training |
| Finished Goods | $66.13 | $66.13 | SF TRX Office (HQ) | DVD and Guide - TRX Basic Training |
| Finished Goods | $111.59 | $111.59 | Ontario Warehouse | C Clamp for replacements/ Monkey bar accessory |
| Finished Goods | $3.29 | $3.29 | Tradeshow Warehouse 2 | TRX Essentials: Cardio Circuit |
| Finished Goods | $9.88 | $9.88 | SF TRX Office (HQ) | TRX Essentials: Cardio Circuit |
| Finished Goods | $245.76 | $245.76 | Tradeshow Warehouse 2 | Marketing- Commercial Collateral Folder, Empty (package of 50) |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Commercial Licensing-TRX Premier Blocks Facility License |
| Finished Goods | $1,732.50 | $1,732.50 | SF TRX Office (HQ) | Sandalwood 18-can Cooler, black |
| Finished Goods | $12,994.36 | $12,994.36 | Ontario Warehouse | Join the Core Welcome Box and Sleeve |
| Finished Goods | $4,249.19 | $4,249.19 | Ontario Warehouse | CORE Wristband Black |
| Finished Goods | $13.50 | $13.50 | Tradeshow Warehouse 2 | CORE Wristband Black |
| Finished Goods | $375.11 | $375.11 | Tradeshow Warehouse 1 | CORE Wristband Black |
| Finished Goods | $114.75 | $114.75 | Tradeshow Warehouse 2 | CORE Wristband Black and Yellow |
| Finished Goods | $206.54 | $206.54 | Ontario Warehouse | CORE Wristband Black and Yellow |
| Finished Goods | $29.26 | $29.26 | Tradeshow Warehouse 2 | CORE Wristband Gray |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $1,237.84 | $1,237.84 | Ontario Warehouse | CORE Wristband Gray |
| Finished Goods | $74.38 | $74.38 | Tradeshow Warehouse 2 | CORE Wristband White * Comes with Core subscription * |
| Finished Goods | $2,933.26 | $2,933.26 | Ontario Warehouse | CORE Wristband White * Comes with Core subscription * |
| Finished Goods | $367.84 | $367.84 | Ontario Warehouse | CORE Wristband White |
| Finished Goods | $95.00 | $95.00 | Tradeshow Warehouse 1 | CORE Wristband White |
| Finished Goods | $47.71 | $47.71 | Tradeshow Warehouse 2 | CORE Wristband Yellow |
| Finished Goods | $591.38 | $591.38 | Ontario Warehouse | CORE Wristband Yellow |
| Finished Goods | $11.13 | $11.13 | Tradeshow Warehouse 2 | TRX Core Strength Vol. 1 |
| Finished Goods | $421.20 | $421.20 | Ontario Warehouse | Training Manual - TRX Cardio Tennis Playcards |
| Finished Goods | $943.93 | $943.93 | SF TRX Office (HQ) | Dell Monitor for MAPS Kinect |
| Finished Goods | $943.93 | $943.93 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Dell Monitor for MAPS Kinect |
| Finished Goods | $2,831.78 | $2,831.78 | Quarantined Inventory | Dell Monitor for MAPS Kinect |
| Finished Goods | $943.93 | $943.93 | Inventory - Manufacturer | Dell Monitor for MAPS Kinect |
| Finished Goods | $943.93 | $943.93 | Tradeshow Warehouse 4 | Dell Monitor for MAPS Kinect |
| Finished Goods | $3,471.89 | $3,471.89 | Tradeshow Warehouse 1 | Dell Monitor for MAPS Kinect (DEMO ONLY) |
| Finished Goods | $867.97 | $867.97 | Inventory - Manufacturer | Dell Monitor for MAPS Kinect (DEMO ONLY) |
| Finished Goods | $2,314.10 | $2,314.10 | Inventory - Manufacturer | Dell Monitor for MAPS V3 Kiosk |
| Finished Goods | $2,314.10 | $2,314.10 | Tradeshow Warehouse 4 | Dell Monitor for MAPS V3 Kiosk |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $12,476.99 | $12,476.99 | Ontario Warehouse | Dell Monitor for MAPS V3 Kiosk - Demo Only |
| Finished Goods | $1,134.27 | $1,134.27 | Tradeshow Warehouse 1 | Dell Monitor for MAPS V3 Kiosk - Demo Only |
| Finished Goods | $1,134.27 | $1,134.27 | Inventory - Manufacturer | Dell Monitor for MAPS V3 Kiosk - Demo Only |
| Finished Goods | $2,241.58 | $2,241.58 | Quarantined Inventory | Dell Monitor for MAPS V3 Kiosk |
| Finished Goods | $1,120.79 | $1,120.79 | Tradeshow Warehouse 1 | Dell Monitor for MAPS V3 Kiosk |
| Finished Goods | $1,120.79 | $1,120.79 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Dell Monitor for MAPS V3 Kiosk |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Dell Monitor for MAPS V3 Kiosk-DEMO |
| Finished Goods | $0.00 | $0.00 | Quarantined Inventory | Dell Monitor for MAPS V3 Kiosk-DEMO |
| Finished Goods | $3,372.09 | $3,372.09 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Dell Monitor for MAPS 3 Kiosk w. USD Drive (GOV UNIT) |
| Finished Goods | $1,423.86 | $1,423.86 | Inventory - Manufacturer | Dell Monitor v2 for MAPS V3 Kiosk |
| Finished Goods | $5.89 | $5.89 | Tradeshow Warehouse 2 | Duffel Bag |
| Finished Goods | $63.70 | $63.70 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Elite Duffle - Charcoal |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Elite Duffle - Charcoal |
| Finished Goods | $5,733.00 | $5,733.00 | Quarantined Inventory | TRX Elite Duffle - Charcoal |
| Finished Goods | $31.85 | $31.85 | Tradeshow Warehouse 1 | TRX Elite Duffle - Charcoal |
| Finished Goods | $183.87 | $183.87 | Amazon FBA - 3PL | TRX Ab Sling |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $30.64 | $30.64 | Amazon FBA Returns-Unusable | TRX Ab Sling |
| Finished Goods | $1,869.33 | $1,869.33 | Tigers Logistics | TRX Ab Sling |
| Finished Goods | $337.09 | $337.09 | Tigers-UK Thurrock | TRX Ab Sling |
| Finished Goods | $3,278.99 | $3,278.99 | Ontario Warehouse | TRX Ab Sling |
| Finished Goods | $1,162.02 | $1,162.02 | Amazon FBA - 3PL | TRX Ab Cycle |
| Finished Goods | $27.67 | $27.67 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ab Cycle |
| Finished Goods | $110.67 | $110.67 | Tigers-UK Thurrock | TRX Ab Cycle |
| Finished Goods | $27.67 | $27.67 | Tradeshow Warehouse 1 | TRX Ab Cycle |
| Finished Goods | $9,877.13 | $9,877.13 | Ontario Warehouse | TRX Ab Cycle |
| Finished Goods | $5,865.41 | $5,865.41 | Tigers Logistics | TRX Ab Cycle |
| Finished Goods | $21,208.00 | $21,208.00 | Ontario Warehouse | TRX 20kg Olympic Bar (Men's) |
| Finished Goods | $192.80 | $192.80 | Tradeshow Warehouse 1 | TRX 20kg Olympic Bar (Men's) |
| Finished Goods | $16,318.40 | $16,318.40 | Ontario Warehouse | TRX 15kg Olympic Bar (Women's) |
| Finished Goods | $343.93 | $343.93 | Ontario Warehouse | TRX Claymore |
| Finished Goods | $102.52 | $102.52 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 10lbs |
| Finished Goods | $3,212.43 | $3,212.43 | Ontario Warehouse | TRX Hex Rubber Dumbbell 10lbs |
| Finished Goods | $150.04 | $150.04 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 15lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $5,301.47 | $5,301.47 | Ontario Warehouse | TRX Hex Rubber Dumbbell 15lbs |
| Finished Goods | $2,065.18 | $2,065.18 | Ontario Warehouse | TRX Hex Rubber Dumbbell 2.5lbs |
| Finished Goods | $177.83 | $177.83 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 20lbs |
| Finished Goods | $6,357.32 | $6,357.32 | Ontario Warehouse | TRX Hex Rubber Dumbbell 20lbs |
| Finished Goods | $8,946.93 | $8,946.93 | Ontario Warehouse | TRX Hex Rubber Dumbbell 25lbs |
| Finished Goods | $111.14 | $111.14 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 25lbs |
| Finished Goods | $166.71 | $166.71 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 30lbs |
| Finished Goods | $18,705.19 | $18,705.19 | Ontario Warehouse | TRX Hex Rubber Dumbbell 30lbs |
| Finished Goods | $40,072.07 | $40,072.07 | Ontario Warehouse | TRX Hex Rubber Dumbbell 35lbs |
| Finished Goods | $78.04 | $78.04 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 35lbs |
| Finished Goods | $178.41 | $178.41 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 40lbs |
| Finished Goods | $65,698.87 | $65,698.87 | Ontario Warehouse | TRX Hex Rubber Dumbbell 40lbs |
| Finished Goods | $24,590.94 | $24,590.94 | Ontario Warehouse | TRX Hex Rubber Dumbbell 45lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $100.37 | $100.37 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 45lbs |
| Finished Goods | $17.11 | $17.11 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 5lbs |
| Finished Goods | $111.51 | $111.51 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 50lbs |
| Finished Goods | $22,581.14 | $22,581.14 | Ontario Warehouse | TRX Hex Rubber Dumbbell 50lbs |
| Finished Goods | $175.29 | $175.29 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 10lbs (version 2) |
| Finished Goods | $569.69 | $569.69 | Tigers-UK Thurrock | TRX Hex Rubber Dumbbell 10lbs (version 2) |
| Finished Goods | $2,651.27 | $2,651.27 | Quarantined Inventory | TRX Hex Rubber Dumbbell 10lbs (version 2) |
| Finished Goods | $50,943.88 | $50,943.88 | Ontario Warehouse | TRX Hex Rubber Dumbbell 10lbs (version 2) |
| Finished Goods | $3,703.02 | $3,703.02 | Tigers Logistics | TRX Hex Rubber Dumbbell 10lbs (version 2) |
| Finished Goods | $821.68 | $821.68 | Tigers-UK Thurrock | TRX Hex Rubber Dumbbell 15lbs (version 2) |
| Finished Goods | $295.80 | $295.80 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 15lbs (version 2) |
| Finished Goods | $3,976.91 | $3,976.91 | Quarantined Inventory | TRX Hex Rubber Dumbbell 15lbs (version 2) |
| Finished Goods | $5,439.49 | $5,439.49 | Tigers Logistics | TRX Hex Rubber Dumbbell 15lbs (version 2) |
| Finished Goods | $119,504.48 | $119,504.48 | Ontario Warehouse | TRX Hex Rubber Dumbbell 15lbs (version 2) |
| Finished Goods | $433,735.08 | $433,735.08 | Ontario Warehouse | TRX Hex Rubber Dumbbell 20lbs (version 2) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $7,581.33 | $7,581.33 | Tigers Logistics | TRX Hex Rubber Dumbbell 20lbs (version 2) |
| Finished Goods | $3,001.85 | $3,001.85 | Tigers-UK Thurrock | TRX Hex Rubber Dumbbell 20lbs (version 2) |
| Finished Goods | $43.82 | $43.82 | Tradeshow Warehouse 1 | TRX Hex Rubber Dumbbell 20lbs (version 2) |
| Finished Goods | $591.61 | $591.61 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 20lbs (version 2) |
| Finished Goods | $5,302.55 | $5,302.55 | Quarantined Inventory | TRX Hex Rubber Dumbbell 20lbs (version 2) |
| Finished Goods | $6,628.18 | $6,628.18 | Quarantined Inventory | TRX Hex Rubber Dumbbell 25lbs (version 2) |
| Finished Goods | $520.39 | $520.39 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 25lbs (version 2) |
| Finished Goods | $352,471.38 | $352,471.38 | Ontario Warehouse | TRX Hex Rubber Dumbbell 25lbs (version 2) |
| Finished Goods | $4,327.49 | $4,327.49 | Tigers-UK Thurrock | TRX Hex Rubber Dumbbell 25lbs (version 2) |
| Finished Goods | $4,902.66 | $4,902.66 | Tigers Logistics | TRX Hex Rubber Dumbbell 25lbs (version 2) |
| Finished Goods | $2,004.89 | $2,004.89 | Tigers-UK Thurrock | TRX Hex Rubber Dumbbell 30lbs (version 2) |
| Finished Goods | $332,318.42 | $332,318.42 | Ontario Warehouse | TRX Hex Rubber Dumbbell 30lbs (version 2) |
| Finished Goods | $2,234.96 | $2,234.96 | Tigers Logistics | TRX Hex Rubber Dumbbell 30lbs (version 2) |
| Finished Goods | $7,953.82 | $7,953.82 | Quarantined Inventory | TRX Hex Rubber Dumbbell 30lbs (version 2) |
| Finished Goods | $723.07 | $723.07 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 30lbs (version 2) |
| Finished Goods | $345.10 | $345.10 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 35lbs (version 2) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $1,687.17 | $1,687.17 | Tigers-UK Thurrock | TRX Hex Rubber Dumbbell 35lbs (version 2) |
| Finished Goods | $9,279.45 | $9,279.45 | Quarantined Inventory | TRX Hex Rubber Dumbbell 35lbs (version 2) |
| Finished Goods | $3,259.31 | $3,259.31 | Tigers Logistics | TRX Hex Rubber Dumbbell 35lbs (version 2) |
| Finished Goods | $1,112.00 | $1,112.00 | Ontario Warehouse | TRX Hex Rubber Dumbbell 35lbs (version 2) |
| Finished Goods | $6,617.23 | $6,617.23 | Ontario Warehouse | TRX Hex Rubber Dumbbell 40lbs (version 2) |
| Finished Goods | $5,696.95 | $5,696.95 | Tigers Logistics | TRX Hex Rubber Dumbbell 40lbs (version 2) |
| Finished Goods | $10,605.09 | $10,605.09 | Quarantined Inventory | TRX Hex Rubber Dumbbell 40lbs (version 2) |
| Finished Goods | $438.23 | $438.23 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 40lbs (version 2) |
| Finished Goods | $4,382.27 | $4,382.27 | Tigers-UK Thurrock | TRX Hex Rubber Dumbbell 40lbs (version 2) |
| Finished Goods | $6,655.57 | $6,655.57 | Tigers Logistics | TRX Hex Rubber Dumbbell 45lbs (version 2) |
| Finished Goods | $1,183.21 | $1,183.21 | Ontario Warehouse | TRX Hex Rubber Dumbbell 45lbs (version 2) |
| Finished Goods | $197.20 | $197.20 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 45lbs (version 2) |
| Finished Goods | $5,127.25 | $5,127.25 | Tigers-UK Thurrock | TRX Hex Rubber Dumbbell 45lbs (version 2) |
| Finished Goods | $10.96 | $10.96 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 5lbs (version 2) |
| Finished Goods | $3,538.68 | $3,538.68 | Ontario Warehouse | TRX Hex Rubber Dumbbell 5lbs (version 2) |
| Finished Goods | $5.48 | $5.48 | Tigers Logistics | TRX Hex Rubber Dumbbell 5lbs (version 2) |
| Finished Goods | $32.87 | $32.87 | Tigers-UK Thurrock | TRX Hex Rubber Dumbbell 5lbs (version 2) |
| Finished Goods | $1,325.64 | $1,325.64 | Quarantined Inventory | TRX Hex Rubber Dumbbell 5lbs (version 2) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $3,834.49 | $3,834.49 | Tigers Logistics | TRX Hex Rubber Dumbbell 50lbs (version 2) |
| Finished Goods | $3,177.15 | $3,177.15 | Tigers-UK Thurrock | TRX Hex Rubber Dumbbell 50lbs (version 2) |
| Finished Goods | $547.78 | $547.78 | Quarantined Inventory | TRX Hex Rubber Dumbbell 50lbs (version 2) |
| Finished Goods | $109.56 | $109.56 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Hex Rubber Dumbbell 50lbs (version 2) |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Hex Rubber Dumbbell 50lbs (version 2) |
| Finished Goods | $224.21 | $224.21 | Amazon FBA Returns-Unusable | TRX EPP Foam Roller -18" inch |
| Finished Goods | $154.14 | $154.14 | IFC Integrated Fulfillment | TRX EPP Foam Roller -18" inch |
| Finished Goods | $5,023.73 | $5,023.73 | Ontario Warehouse | TRX EPP Foam Roller -18" inch |
| Finished Goods | $7.01 | $7.01 | Tradeshow Warehouse 2 | TRX EPP Foam Roller -18" inch |
| Finished Goods | $14.01 | $14.01 | Amazon FBA - 3PL | TRX EPP Foam Roller -18" inch |
| Finished Goods | $1,289.21 | $1,289.21 | Quarantined Inventory | TRX EPP Foam Roller -18" inch |
| Finished Goods | $105.10 | $105.10 | Tmall - 3PL | TRX EPP Foam Roller -18" inch |
| Finished Goods | $1,765.66 | $1,765.66 | Tigers Logistics | TRX EPP Foam Roller -18" inch |
| Finished Goods | $56.05 | $56.05 | Tradeshow Warehouse 1 | TRX EPP Foam Roller -18" inch |
| Finished Goods | $63.06 | $63.06 | Tradeshow Warehouse 4 | TRX EPP Foam Roller -18" inch |
| Finished Goods | $308.29 | $308.29 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX EPP Foam Roller -18" inch |
| Finished Goods | $5,119.07 | $5,119.07 | Ontario Warehouse | EPP Foam Roller -36" inch |
| Finished Goods | $268.30 | $268.30 | Tmall - 3PL | EPP Foam Roller -36" inch |
| Finished Goods | $53.66 | $53.66 | IFC Integrated Fulfillment | EPP Foam Roller -36" inch |
| Finished Goods | $1,137.57 | $1,137.57 | Amazon FBA - 3PL | EPP Foam Roller -36" inch |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $10.73 | $10.73 | TTC- TRX Training Center | EPP Foam Roller -36" inch |
| Finished Goods | $461.47 | $461.47 | Ontario Warehouse:CS Returns-Ontario-Unsellable | EPP Foam Roller -36" inch |
| Finished Goods | $654.64 | $654.64 | Tigers Logistics | EPP Foam Roller -36" inch |
| Finished Goods | $139.51 | $139.51 | Amazon FBA Returns-Unusable | EPP Foam Roller -36" inch |
| Finished Goods | $53.66 | $53.66 | Tradeshow Warehouse 4 | EPP Foam Roller -36" inch |
| Finished Goods | $32.20 | $32.20 | Tradeshow Warehouse 1 | EPP Foam Roller -36" inch |
| Finished Goods | $24.60 | $24.60 | Tradeshow Warehouse 1 | 18" Foam Roller  DEMO ONLY |
| Finished Goods | $20.94 | $20.94 | Ontario Warehouse | 36" Foam Roller  DEMO ONLY |
| Finished Goods | $20.94 | $20.94 | Tradeshow Warehouse 1 | 36" Foam Roller  DEMO ONLY |
| Finished Goods | $174.96 | $174.96 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 100lb XD Heavy Bag |
| Finished Goods | $21.07 | $21.07 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Overmolded Jump Rope (unboxed) |
| Finished Goods | $3,075.83 | $3,075.83 | Quarantined Inventory | TRX Overmolded Jump Rope (unboxed) |
| Finished Goods | $52.67 | $52.67 | Ontario Warehouse | TRX Overmolded Jump Rope (unboxed) |
| Finished Goods | $10.53 | $10.53 | Tradeshow Warehouse 1 | TRX Overmolded Jump Rope (unboxed) |
| Finished Goods | $1,159.03 | $1,159.03 | Ontario Warehouse | Box for EXJMRP (RETAIL) *Not for individual resale |
| Finished Goods | $2,130.21 | $2,130.21 | Tigers Logistics | TRX Overmolded Jump Rope |
| Finished Goods | $1,319.81 | $1,319.81 | Tigers-UK Thurrock | TRX Overmolded Jump Rope |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $57.89 | $57.89 | Amazon FBA Returns-Unusable | TRX Overmolded Jump Rope |
| Finished Goods | $27,692.78 | $27,692.78 | Ontario Warehouse | TRX Overmolded Jump Rope |
| Finished Goods | $11.58 | $11.58 | Quarantined Inventory | TRX Overmolded Jump Rope |
| Finished Goods | $2,801.69 | $2,801.69 | Amazon FBA - 3PL | TRX Overmolded Jump Rope |
| Finished Goods | $69.46 | $69.46 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Overmolded Jump Rope |
| Finished Goods | $28,151.48 | $28,151.48 | Ontario Warehouse | TRX Plastic Handle Jump Rope |
| Finished Goods | $523.26 | $523.26 | Tigers Logistics | TRX Plastic Handle Jump Rope |
| Finished Goods | $378.36 | $378.36 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Plastic Handle Jump Rope |
| Finished Goods | $938.71 | $938.71 | Tigers-UK Thurrock | Gravity Cast KB 12kg |
| Finished Goods | $278.14 | $278.14 | IFC Integrated Fulfillment | Gravity Cast KB 12kg |
| Finished Goods | $625.81 | $625.81 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Gravity Cast KB 12kg |
| Finished Goods | $34.77 | $34.77 | SF TRX Office (HQ) | Gravity Cast KB 12kg |
| Finished Goods | $69.53 | $69.53 | Tradeshow Warehouse 4 | Gravity Cast KB 12kg |
| Finished Goods | $69.53 | $69.53 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Gravity Cast KB 12kg |
| Finished Goods | $521.51 | $521.51 | Tradeshow Warehouse 1 | Gravity Cast KB 12kg |
| Finished Goods | $48.50 | $48.50 | SF TRX Office (HQ) | Gravity Cast KB 16kg |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $3,298.04 | $3,298.04 | Tigers-UK Thurrock | Gravity Cast KB 16kg |
| Finished Goods | $145.50 | $145.50 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Gravity Cast KB 16kg |
| Finished Goods | $6,305.07 | $6,305.07 | Tigers Logistics | Gravity Cast KB 16kg |
| Finished Goods | $3,346.54 | $3,346.54 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Gravity Cast KB 16kg |
| Finished Goods | $291.00 | $291.00 | IFC Integrated Fulfillment | Gravity Cast KB 16kg |
| Finished Goods | $97.00 | $97.00 | Tradeshow Warehouse 4 | Gravity Cast KB 16kg |
| Finished Goods | $388.00 | $388.00 | Tradeshow Warehouse 1 | Gravity Cast KB 16kg |
| Finished Goods | $9,674.45 | $9,674.45 | Tigers-UK Thurrock | Gravity Cast KB 20kg |
| Finished Goods | $54.97 | $54.97 | SF TRX Office (HQ) | Gravity Cast KB 20kg |
| Finished Goods | $274.84 | $274.84 | IFC Integrated Fulfillment | Gravity Cast KB 20kg |
| Finished Goods | $109.94 | $109.94 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Gravity Cast KB 20kg |
| Finished Goods | $274.84 | $274.84 | Tradeshow Warehouse 2 | Gravity Cast KB 20kg |
| Finished Goods | $769.56 | $769.56 | Tradeshow Warehouse 1 | Gravity Cast KB 20kg |
| Finished Goods | $20,063.50 | $20,063.50 | Tigers Logistics | Gravity Cast KB 20kg |
| Finished Goods | $714.59 | $714.59 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Gravity Cast KB 20kg |
| Finished Goods | $217.44 | $217.44 | Tradeshow Warehouse 1 | Gravity Cast KB 24kg |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $18,264.96 | $18,264.96 | Ontario Warehouse | Gravity Cast KB 24kg |
| Finished Goods | $19,207.20 | $19,207.20 | Tigers Logistics | Gravity Cast KB 24kg |
| Finished Goods | $217.44 | $217.44 | IFC Integrated Fulfillment | Gravity Cast KB 24kg |
| Finished Goods | $7,900.32 | $7,900.32 | Tigers-UK Thurrock | Gravity Cast KB 24kg |
| Finished Goods | $144.96 | $144.96 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Gravity Cast KB 24kg |
| Finished Goods | $3,334.08 | $3,334.08 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Gravity Cast KB 24kg |
| Finished Goods | $239.93 | $239.93 | Tradeshow Warehouse 1 | Gravity Cast KB 28kg |
| Finished Goods | $38,229.64 | $38,229.64 | Ontario Warehouse | Gravity Cast KB 28kg |
| Finished Goods | $5,518.50 | $5,518.50 | Tigers-UK Thurrock | Gravity Cast KB 28kg |
| Finished Goods | $16,235.60 | $16,235.60 | Tigers Logistics | Gravity Cast KB 28kg |
| Finished Goods | $5,838.42 | $5,838.42 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Gravity Cast KB 28kg |
| Finished Goods | $159.96 | $159.96 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Gravity Cast KB 28kg |
| Finished Goods | $175.14 | $175.14 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Gravity Cast KB 32kg |
| Finished Goods | $40,281.80 | $40,281.80 | Ontario Warehouse | Gravity Cast KB 32kg |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $262.71 | $262.71 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Gravity Cast KB 32kg |
| Finished Goods | $87.57 | $87.57 | Tradeshow Warehouse 1 | Gravity Cast KB 32kg |
| Finished Goods | $1,138.40 | $1,138.40 | Tigers Logistics | Gravity Cast KB 32kg |
| Finished Goods | $63,212.79 | $63,212.79 | Ontario Warehouse | Gravity Cast KB 36kg |
| Finished Goods | $204.90 | $204.90 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Gravity Cast KB 36kg |
| Finished Goods | $2,766.20 | $2,766.20 | Tigers Logistics | Gravity Cast KB 36kg |
| Finished Goods | $204.90 | $204.90 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Gravity Cast KB 36kg |
| Finished Goods | $22.87 | $22.87 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Gravity Cast KB 4kg |
| Finished Goods | $5,031.36 | $5,031.36 | Tigers Logistics | Gravity Cast KB 4kg |
| Finished Goods | $34.30 | $34.30 | Tigers Logistics:Tigers - Returns | Gravity Cast KB 4kg |
| Finished Goods | $22.87 | $22.87 | Tradeshow Warehouse 4 | Gravity Cast KB 4kg |
| Finished Goods | $2,104.02 | $2,104.02 | Tigers-UK Thurrock | Gravity Cast KB 4kg |
| Finished Goods | $34.30 | $34.30 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Gravity Cast KB 4kg |
| Finished Goods | $91.48 | $91.48 | IFC Integrated Fulfillment | Gravity Cast KB 4kg |
| Finished Goods | $3,600.89 | $3,600.89 | Tigers Logistics | Gravity Cast KB 40kg |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $109.12 | $109.12 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Gravity Cast KB 40kg |
| Finished Goods | $1,964.12 | $1,964.12 | Inventory - Manufacturer | Gravity Cast KB 40kg |
| Finished Goods | $1,091.18 | $1,091.18 | Tigers-UK Thurrock | Gravity Cast KB 40kg |
| Finished Goods | $62,197.23 | $62,197.23 | Ontario Warehouse | Gravity Cast KB 40kg |
| Finished Goods | $25,171.85 | $25,171.85 | Ontario Warehouse | Gravity Cast KB 44kg |
| Finished Goods | $24,688.53 | $24,688.53 | Ontario Warehouse | Gravity Cast KB 48kg |
| Finished Goods | $92.20 | $92.20 | IFC Integrated Fulfillment | Gravity Cast KB 6kg |
| Finished Goods | $239.72 | $239.72 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Gravity Cast KB 6kg |
| Finished Goods | $18.44 | $18.44 | Tradeshow Warehouse 2 | Gravity Cast KB 6kg |
| Finished Goods | $6,122.19 | $6,122.19 | Tigers Logistics | Gravity Cast KB 6kg |
| Finished Goods | $36.88 | $36.88 | Tradeshow Warehouse 4 | Gravity Cast KB 6kg |
| Finished Goods | $36.88 | $36.88 | Tradeshow Warehouse 1 | Gravity Cast KB 6kg |
| Finished Goods | $11,008.88 | $11,008.88 | Ontario Warehouse | Gravity Cast KB 6kg |
| Finished Goods | $1,825.59 | $1,825.59 | Tigers-UK Thurrock | Gravity Cast KB 6kg |
| Finished Goods | $36.88 | $36.88 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Gravity Cast KB 6kg |
| Finished Goods | $329.79 | $329.79 | Tigers-UK Thurrock | Gravity Cast KB 8kg |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $23.56 | $23.56 | TTC- TRX Training Center | Gravity Cast KB 8kg |
| Finished Goods | $447.58 | $447.58 | Tradeshow Warehouse 2 | Gravity Cast KB 8kg |
| Finished Goods | $47.11 | $47.11 | Tradeshow Warehouse 4 | Gravity Cast KB 8kg |
| Finished Goods | $70.67 | $70.67 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Gravity Cast KB 8kg |
| Finished Goods | $117.78 | $117.78 | Tradeshow Warehouse 1 | Gravity Cast KB 8kg |
| Finished Goods | $188.45 | $188.45 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Gravity Cast KB 8kg |
| Finished Goods | $188.45 | $188.45 | IFC Integrated Fulfillment | Gravity Cast KB 8kg |
| Finished Goods | $88.51 | $88.51 | Tradeshow Warehouse 1 | Kettle bell 12 kg DEMO ONLY |
| Finished Goods | $66.38 | $66.38 | Ontario Warehouse | Kettle bell 12 kg DEMO ONLY |
| Finished Goods | $118.32 | $118.32 | Ontario Warehouse | Kettle bell 16 kg DEMO ONLY |
| Finished Goods | $266.22 | $266.22 | Tradeshow Warehouse 1 | Kettle bell 16 kg DEMO ONLY |
| Finished Goods | $134.05 | $134.05 | Tradeshow Warehouse 1 | Kettle bell 20 kg DEMO ONLY |
| Finished Goods | $134.05 | $134.05 | Ontario Warehouse | Kettle bell 20 kg DEMO ONLY |
| Finished Goods | $128.76 | $128.76 | Tradeshow Warehouse 1 | Kettle bell 24 kg DEMO ONLY |
| Finished Goods | $85.84 | $85.84 | Ontario Warehouse | Kettle bell 24 kg DEMO ONLY |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Kettle bell 28 kg DEMO ONLY |
| Finished Goods | $562.20 | $562.20 | Ontario Warehouse | Kettle bell 32 kg DEMO ONLY |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $112.44 | $112.44 | Tradeshow Warehouse 1 | Kettle bell 32 kg DEMO ONLY |
| Finished Goods | $126.48 | $126.48 | Ontario Warehouse | Kettle bell 36 kg DEMO ONLY |
| Finished Goods | $48.15 | $48.15 | Ontario Warehouse | Kettle bell 4 kg DEMO ONLY |
| Finished Goods | $19.26 | $19.26 | Tradeshow Warehouse 1 | Kettle bell 4 kg DEMO ONLY |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Kettle bell 40 kg DEMO ONLY |
| Finished Goods | $68.05 | $68.05 | Ontario Warehouse | Kettle bell 6 kg DEMO ONLY |
| Finished Goods | $27.22 | $27.22 | Tradeshow Warehouse 1 | Kettle bell 6 kg DEMO ONLY |
| Finished Goods | $33.42 | $33.42 | Ontario Warehouse | Kettle bell 8 kg DEMO ONLY |
| Finished Goods | $66.84 | $66.84 | Tradeshow Warehouse 1 | Kettle bell 8 kg DEMO ONLY |
| Finished Goods | $188.23 | $188.23 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Gravity Cast KB 12kg (version 2) |
| Finished Goods | $4,109.75 | $4,109.75 | Tigers Logistics | TRX Gravity Cast KB 12kg (version 2) |
| Finished Goods | $166.21 | $166.21 | Ontario Warehouse | TRX Gravity Cast KB 16kg (version 2) |
| Finished Goods | $6,232.81 | $6,232.81 | Tigers Logistics | TRX Gravity Cast KB 16kg (version 2) |
| Finished Goods | $7,759.80 | $7,759.80 | Tigers Logistics | TRX Gravity Cast KB 20kg (version 2) |
| Finished Goods | $103.46 | $103.46 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Gravity Cast KB 20kg (version 2) |
| Finished Goods | $1,086.37 | $1,086.37 | Ontario Warehouse | TRX Gravity Cast KB 20kg (version 2) |
| Finished Goods | $247.65 | $247.65 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Gravity Cast KB 24kg (version 2) |
| Finished Goods | $7,739.00 | $7,739.00 | Tigers Logistics | TRX Gravity Cast KB 24kg (version 2) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $8,358.12 | $8,358.12 | Ontario Warehouse | TRX Gravity Cast KB 24kg (version 2) |
| Finished Goods | $3,604.60 | $3,604.60 | Tigers Logistics | TRX Gravity Cast KB 28kg (version 2) |
| Finished Goods | $17,229.98 | $17,229.98 | Ontario Warehouse | TRX Gravity Cast KB 28kg (version 2) |
| Finished Goods | $72.09 | $72.09 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Gravity Cast KB 28kg (version 2) |
| Finished Goods | $9,461.27 | $9,461.27 | Ontario Warehouse | TRX Gravity Cast KB 32kg (version 2) |
| Finished Goods | $2,468.16 | $2,468.16 | Tigers Logistics | TRX Gravity Cast KB 32kg (version 2) |
| Finished Goods | $7,488.60 | $7,488.60 | Ontario Warehouse | TRX Gravity Cast KB 36kg (version 2) |
| Finished Goods | $1,849.04 | $1,849.04 | Tigers Logistics | TRX Gravity Cast KB 36kg (version 2) |
| Finished Goods | $132.15 | $132.15 | Ontario Warehouse | TRX Gravity Cast KB 4kg (version 2) |
| Finished Goods | $1,101.22 | $1,101.22 | Tigers Logistics | TRX Gravity Cast KB 4kg (version 2) |
| Finished Goods | $3,900.01 | $3,900.01 | Ontario Warehouse | TRX Gravity Cast KB 40kg (version 2) |
| Finished Goods | $2,052.64 | $2,052.64 | Tigers Logistics | TRX Gravity Cast KB 40kg (version 2) |
| Finished Goods | $1,804.99 | $1,804.99 | Ontario Warehouse | TRX Gravity Cast KB 44kg (version 2) |
| Finished Goods | $1,967.87 | $1,967.87 | Ontario Warehouse | TRX Gravity Cast KB 48kg (version 2) |
| Finished Goods | $1,610.22 | $1,610.22 | Tigers Logistics | TRX Gravity Cast KB 6kg (version 2) |
| Finished Goods | $611.88 | $611.88 | Ontario Warehouse | TRX Gravity Cast KB 6kg (version 2) |
| Finished Goods | $2,667.15 | $2,667.15 | Tigers Logistics | TRX Gravity Cast KB 8kg (version 2) |
| Finished Goods | $20.36 | $20.36 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Gravity Cast KB 8kg (version 2) |
| Finished Goods | $40.72 | $40.72 | Ontario Warehouse | TRX Gravity Cast KB 8kg (version 2) |
| Finished Goods | $634.64 | $634.64 | Tigers-UK Thurrock | TRX Agility Ladder |
| Finished Goods | $13,644.65 | $13,644.65 | Tigers Logistics | TRX Agility Ladder |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $148.08 | $148.08 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Agility Ladder |
| Finished Goods | $3,871.27 | $3,871.27 | Ontario Warehouse | TRX Agility Ladder |
| Finished Goods | $21.15 | $21.15 | Tradeshow Warehouse 1 | TRX Agility Ladder |
| Finished Goods | $29.67 | $29.67 | Amazon FBA Returns-Unusable | TRX Agility Ladder - w/retail packaging |
| Finished Goods | $296.75 | $296.75 | Amazon FBA CA - 3PL | TRX Agility Ladder - w/retail packaging |
| Finished Goods | $5,816.29 | $5,816.29 | Ontario Warehouse | TRX Agility Ladder - w/retail packaging |
| Finished Goods | $207.72 | $207.72 | Amazon FBA - 3PL | TRX Agility Ladder - w/retail packaging |
| Finished Goods | $148.37 | $148.37 | Tigers Logistics | TRX Agility Ladder - w/retail packaging |
| Finished Goods | $406.24 | $406.24 | Tmall - 3PL | TRX Mat |
| Finished Goods | $125.00 | $125.00 | Tradeshow Warehouse 4 | TRX Mat |
| Finished Goods | $164.06 | $164.06 | IFC Integrated Fulfillment | TRX Mat |
| Finished Goods | $7,507.72 | $7,507.72 | Amazon FBA - 3PL | TRX Mat |
| Finished Goods | $156.25 | $156.25 | Amazon FBA Returns-Unusable | TRX Mat |
| Finished Goods | $54.69 | $54.69 | Tradeshow Warehouse 1 | TRX Mat |
| Finished Goods | $23,280.95 | $23,280.95 | Ontario Warehouse | TRX Mat |
| Finished Goods | $359.37 | $359.37 | Amazon FBA CA - 3PL | TRX Mat |
| Finished Goods | $1,796.85 | $1,796.85 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Mat |
| Finished Goods | $12,968.58 | $12,968.58 | Tigers Logistics | TRX Mat |
| Finished Goods | $2,257.78 | $2,257.78 | Tigers-UK Thurrock | TRX Mat |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $30.82 | $30.82 | Ontario Warehouse | TRX NBR Mat DEMO ONLY |
| Finished Goods | $169.53 | $169.53 | Tradeshow Warehouse 1 | TRX NBR Mat DEMO ONLY |
| Finished Goods | $983.37 | $983.37 | Tigers-UK Thurrock | Med Ball 10in Ball 10lb |
| Finished Goods | $431.72 | $431.72 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Med Ball 10in Ball 10lb |
| Finished Goods | $2,062.67 | $2,062.67 | Tigers Logistics | Med Ball 10in Ball 10lb |
| Finished Goods | $23.98 | $23.98 | Tradeshow Warehouse 4 | Med Ball 10in Ball 10lb |
| Finished Goods | $11,944.29 | $11,944.29 | Ontario Warehouse | Med Ball 10in Ball 10lb |
| Finished Goods | $533.43 | $533.43 | Tigers-UK Thurrock | Med Ball 10in Ball 12lb |
| Finished Goods | $76.20 | $76.20 | Tradeshow Warehouse 4 | Med Ball 10in Ball 12lb |
| Finished Goods | $3,581.61 | $3,581.61 | Ontario Warehouse | Med Ball 10in Ball 12lb |
| Finished Goods | $3,810.22 | $3,810.22 | Tigers Logistics | Med Ball 10in Ball 12lb |
| Finished Goods | $254.01 | $254.01 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Med Ball 10in Ball 12lb |
| Finished Goods | $885.08 | $885.08 | Tigers-UK Thurrock | Med Ball 10in Ball 4lb |
| Finished Goods | $1,416.13 | $1,416.13 | Ontario Warehouse | Med Ball 10in Ball 4lb |
| Finished Goods | $1,180.10 | $1,180.10 | Tigers Logistics | Med Ball 10in Ball 4lb |
| Finished Goods | $216.35 | $216.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Med Ball 10in Ball 4lb |
| Finished Goods | $6,768.20 | $6,768.20 | Ontario Warehouse | Med Ball 10in Ball 6lb |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $719.12 | $719.12 | Tigers-UK Thurrock | Med Ball 10in Ball 6lb |
| Finished Goods | $296.11 | $296.11 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Med Ball 10in Ball 6lb |
| Finished Goods | $1,142.13 | $1,142.13 | Tigers Logistics | Med Ball 10in Ball 6lb |
| Finished Goods | $63.45 | $63.45 | Tradeshow Warehouse 4 | Med Ball 10in Ball 6lb |
| Finished Goods | $21.15 | $21.15 | Tradeshow Warehouse 1 | Med Ball 10in Ball 6lb |
| Finished Goods | $2,031.08 | $2,031.08 | Tigers Logistics | Med Ball 10in Ball 8lb |
| Finished Goods | $67.70 | $67.70 | Tradeshow Warehouse 4 | Med Ball 10in Ball 8lb |
| Finished Goods | $22.57 | $22.57 | Tradeshow Warehouse 1 | Med Ball 10in Ball 8lb |
| Finished Goods | $812.43 | $812.43 | Tigers-UK Thurrock | Med Ball 10in Ball 8lb |
| Finished Goods | $428.78 | $428.78 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Med Ball 10in Ball 8lb |
| Finished Goods | $5,822.43 | $5,822.43 | Ontario Warehouse | Med Ball 10in Ball 8lb |
| Finished Goods | $118.91 | $118.91 | SF TRX Office (HQ) | Wall Ball 14in Ball 10lb |
| Finished Goods | $118.91 | $118.91 | Tradeshow Warehouse 1 | Wall Ball 14in Ball 10lb |
| Finished Goods | $2,942.93 | $2,942.93 | Tigers Logistics | Wall Ball 14in Ball 10lb |
| Finished Goods | $237.81 | $237.81 | Tradeshow Warehouse 2 | Wall Ball 14in Ball 10lb |
| Finished Goods | $1,753.86 | $1,753.86 | Tigers-UK Thurrock | Wall Ball 14in Ball 10lb |
| Finished Goods | $6,480.38 | $6,480.38 | Ontario Warehouse | Wall Ball 14in Ball 10lb |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $416.17 | $416.17 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Wall Ball 14in Ball 10lb |
| Finished Goods | $127.18 | $127.18 | SF TRX Office (HQ) | Wall Ball 14in Ball 12lb |
| Finished Goods | $1,367.23 | $1,367.23 | Tigers Logistics | Wall Ball 14in Ball 12lb |
| Finished Goods | $317.96 | $317.96 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Wall Ball 14in Ball 12lb |
| Finished Goods | $2,162.13 | $2,162.13 | Tigers-UK Thurrock | Wall Ball 14in Ball 12lb |
| Finished Goods | $349.76 | $349.76 | Tradeshow Warehouse 2 | Wall Ball 14in Ball 12lb |
| Finished Goods | $16,692.89 | $16,692.89 | Ontario Warehouse | Wall Ball 14in Ball 12lb |
| Finished Goods | $33.87 | $33.87 | SF TRX Office (HQ) | Wall Ball 14in Ball 14lb |
| Finished Goods | $1,320.75 | $1,320.75 | Tigers-UK Thurrock | Wall Ball 14in Ball 14lb |
| Finished Goods | $7,247.20 | $7,247.20 | Ontario Warehouse | Wall Ball 14in Ball 14lb |
| Finished Goods | $2,065.79 | $2,065.79 | Tigers Logistics | Wall Ball 14in Ball 14lb |
| Finished Goods | $609.58 | $609.58 | Tradeshow Warehouse 2 | Wall Ball 14in Ball 14lb |
| Finished Goods | $304.79 | $304.79 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Wall Ball 14in Ball 14lb |
| Finished Goods | $33.39 | $33.39 | SF TRX Office (HQ) | Wall Ball 14in Ball 16lb |
| Finished Goods | $1,402.39 | $1,402.39 | Tigers-UK Thurrock | Wall Ball 14in Ball 16lb |
| Finished Goods | $300.51 | $300.51 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Wall Ball 14in Ball 16lb |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $934.92 | $934.92 | Ontario Warehouse | Wall Ball 14in Ball 16lb |
| Finished Goods | $667.80 | $667.80 | Tradeshow Warehouse 2 | Wall Ball 14in Ball 16lb |
| Finished Goods | $33.39 | $33.39 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Wall Ball 14in Ball 16lb |
| Finished Goods | $868.14 | $868.14 | Tigers Logistics | Wall Ball 14in Ball 16lb |
| Finished Goods | $1,702.06 | $1,702.06 | Tigers-UK Thurrock | Wall Ball 14in Ball 18lb |
| Finished Goods | $106.38 | $106.38 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Wall Ball 14in Ball 18lb |
| Finished Goods | $4,255.15 | $4,255.15 | Tigers Logistics | Wall Ball 14in Ball 18lb |
| Finished Goods | $3,120.44 | $3,120.44 | Ontario Warehouse | Wall Ball 14in Ball 18lb |
| Finished Goods | $0.00 | $0.00 | Tigers Logistics | Wall Ball 14in Ball 20lb |
| Finished Goods | $120.22 | $120.22 | SF TRX Office (HQ) | Wall Ball 14in Ball 20lb |
| Finished Goods | $200.37 | $200.37 | Tradeshow Warehouse 1 | Wall Ball 14in Ball 20lb |
| Finished Goods | $400.74 | $400.74 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Wall Ball 14in Ball 20lb |
| Finished Goods | $1,242.29 | $1,242.29 | Tigers-UK Thurrock | Wall Ball 14in Ball 20lb |
| Finished Goods | $8,134.98 | $8,134.98 | Ontario Warehouse | Wall Ball 14in Ball 20lb |
| Finished Goods | $120.22 | $120.22 | Tradeshow Warehouse 4 | Wall Ball 14in Ball 20lb |
| Finished Goods | $15,714.39 | $15,714.39 | Ontario Warehouse | Wall Ball 14in Ball 24lb |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $59.08 | $59.08 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Wall Ball 14in Ball 24lb |
| Finished Goods | $2,244.91 | $2,244.91 | Tigers-UK Thurrock | Wall Ball 14in Ball 24lb |
| Finished Goods | $3,249.22 | $3,249.22 | Tigers Logistics | Wall Ball 14in Ball 24lb |
| Finished Goods | $1,762.57 | $1,762.57 | Tigers-UK Thurrock | Wall Ball 14in Ball 4lb |
| Finished Goods | $326.40 | $326.40 | IFC Integrated Fulfillment | Wall Ball 14in Ball 4lb |
| Finished Goods | $10,379.55 | $10,379.55 | Ontario Warehouse | Wall Ball 14in Ball 4lb |
| Finished Goods | $4,798.10 | $4,798.10 | Tigers Logistics | Wall Ball 14in Ball 4lb |
| Finished Goods | $5,461.16 | $5,461.16 | Ontario Warehouse | Wall Ball 14in Ball 6lb |
| Finished Goods | $576.07 | $576.07 | IFC Integrated Fulfillment | Wall Ball 14in Ball 6lb |
| Finished Goods | $1,244.31 | $1,244.31 | Tigers-UK Thurrock | Wall Ball 14in Ball 6lb |
| Finished Goods | $46.09 | $46.09 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Wall Ball 14in Ball 6lb |
| Finished Goods | $6,175.49 | $6,175.49 | Tigers Logistics | Wall Ball 14in Ball 6lb |
| Finished Goods | $82.97 | $82.97 | SF TRX Office (HQ) | Wall Ball 14in Ball 8lb |
| Finished Goods | $1,659.42 | $1,659.42 | Tigers Logistics | Wall Ball 14in Ball 8lb |
| Finished Goods | $4,535.76 | $4,535.76 | Ontario Warehouse | Wall Ball 14in Ball 8lb |
| Finished Goods | $1,327.54 | $1,327.54 | Tigers-UK Thurrock | Wall Ball 14in Ball 8lb |
| Finished Goods | $27.66 | $27.66 | Tradeshow Warehouse 1 | Wall Ball 14in Ball 8lb |
| Finished Goods | $55.31 | $55.31 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Wall Ball 14in Ball 8lb |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $525.48 | $525.48 | Tradeshow Warehouse 2 | Wall Ball 14in Ball 8lb |
| Finished Goods | $61.95 | $61.95 | Tradeshow Warehouse 1 | Med Ball 10in Ball 10lb DEMO ONLY |
| Finished Goods | $1,739.00 | $1,739.00 | Ontario Warehouse | Box for EXMDBL-10 -12 (RETAIL) *Not for individual resale |
| Finished Goods | $590.49 | $590.49 | Ontario Warehouse | Med Ball 10in Ball 12lb DEMO ONLY |
| Finished Goods | $52.36 | $52.36 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX 10" Medicine Ball - 12 lbs (Retail) |
| Finished Goods | $654.53 | $654.53 | Tradeshow Warehouse 2 | TRX 10" Medicine Ball - 12 lbs (Retail) |
| Finished Goods | $10,446.32 | $10,446.32 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 10" Medicine Ball - 12 lbs (Retail) |
| Finished Goods | $19.37 | $19.37 | Tradeshow Warehouse 1 | Med Ball 10in Ball 4lb DEMO ONLY |
| Finished Goods | $40.08 | $40.08 | Tradeshow Warehouse 1 | Med Ball 10in Ball 6lb DEMO ONLY |
| Finished Goods | $1,880.00 | $1,880.00 | Ontario Warehouse | Box for EXMDBL-10-8 (RETAIL) *Not for individual resale |
| Finished Goods | $40.08 | $40.08 | Tradeshow Warehouse 1 | Med Ball 10in Ball 8lb DEMO ONLY |
| Finished Goods | $775.25 | $775.25 | Tradeshow Warehouse 2 | TRX 10" Medicine Ball - 8 lbs (Retail) |
| Finished Goods | $46.98 | $46.98 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX 10" Medicine Ball - 8 lbs (Retail) |
| Finished Goods | $9,302.98 | $9,302.98 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 10" Medicine Ball - 8 lbs (Retail) |
| Finished Goods | $78.60 | $78.60 | Ontario Warehouse | Med Ball 14in Ball 10lb DEMO ONLY |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $117.90 | $117.90 | Tradeshow Warehouse 1 | Med Ball 14in Ball 10lb DEMO ONLY |
| Finished Goods | $81.19 | $81.19 | Tradeshow Warehouse 1 | Med Ball 14in Ball 12lb DEMO ONLY |
| Finished Goods | $9.95 | $9.95 | Ontario Warehouse | Med Ball 14in Ball 14lb DEMO ONLY |
| Finished Goods | $9.95 | $9.95 | Tradeshow Warehouse 1 | Med Ball 14in Ball 14lb DEMO ONLY |
| Finished Goods | $88.92 | $88.92 | Ontario Warehouse | Med Ball 14in Ball 16lb DEMO ONLY |
| Finished Goods | $48.29 | $48.29 | Ontario Warehouse | Med Ball 14in Ball 20lb DEMO ONLY |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Med Ball 14in Ball 4lb DEMO ONLY |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Med Ball 14in Ball 6lb DEMO ONLY |
| Finished Goods | $75.08 | $75.08 | Tradeshow Warehouse 1 | Med Ball 14in Ball 8lb DEMO ONLY |
| Finished Goods | $100.44 | $100.44 | Tradeshow Warehouse 1 | Mini Bands 12" Heavy |
| Finished Goods | $3.04 | $3.04 | Tradeshow Warehouse 2 | Mini Bands 12" Heavy |
| Finished Goods | $51.74 | $51.74 | SF TRX Office (HQ) | Mini Bands 12" Heavy |
| Finished Goods | $57.83 | $57.83 | TTC- TRX Training Center | Mini Bands 12" Heavy |
| Finished Goods | $3.04 | $3.04 | IFC Integrated Fulfillment:IFC - Returns | Mini Bands 12" Heavy |
| Finished Goods | $21.31 | $21.31 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Mini Bands 12" Heavy |
| Finished Goods | $3,500.13 | $3,500.13 | Inventory - Manufacturer | Mini Bands 12" Heavy |
| Finished Goods | $3,265.77 | $3,265.77 | Amazon FBA - 3PL | Mini Bands 12" Heavy |
| Finished Goods | $9.13 | $9.13 | Tradeshow Warehouse 4 | Mini Bands 12" Heavy |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $4,458.86 | $4,458.86 | Tigers Logistics | Mini Bands 12" Heavy |
| Finished Goods | $118.70 | $118.70 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Mini Bands 12" Heavy |
| Finished Goods | $763.94 | $763.94 | Tigers-UK Thurrock | Mini Bands 12" Heavy |
| Finished Goods | $1,677.02 | $1,677.02 | Ontario Warehouse | Mini Bands 12" Heavy |
| Finished Goods | $255.66 | $255.66 | IFC Integrated Fulfillment | Mini Bands 12" Heavy |
| Finished Goods | $951.57 | $951.57 | Tigers-UK Thurrock | Mini Bands 12" Light |
| Finished Goods | $8.30 | $8.30 | Tradeshow Warehouse 4 | Mini Bands 12" Light |
| Finished Goods | $2.77 | $2.77 | IFC Integrated Fulfillment:IFC - Returns | Mini Bands 12" Light |
| Finished Goods | $16.60 | $16.60 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Mini Bands 12" Light |
| Finished Goods | $69.15 | $69.15 | Tradeshow Warehouse 1 | Mini Bands 12" Light |
| Finished Goods | $3,305.59 | $3,305.59 | Tigers Logistics | Mini Bands 12" Light |
| Finished Goods | $199.16 | $199.16 | IFC Integrated Fulfillment | Mini Bands 12" Light |
| Finished Goods | $771.76 | $771.76 | Ontario Warehouse | Mini Bands 12" Light |
| Finished Goods | $11.06 | $11.06 | Tradeshow Warehouse 2 | Mini Bands 12" Light |
| Finished Goods | $2,968.11 | $2,968.11 | Amazon FBA - 3PL | Mini Bands 12" Light |
| Finished Goods | $113.41 | $113.41 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Mini Bands 12" Light |
| Finished Goods | $52.56 | $52.56 | TTC- TRX Training Center | Mini Bands 12" Light |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $47.03 | $47.03 | SF TRX Office (HQ) | Mini Bands 12" Light |
| Finished Goods | $3,181.11 | $3,181.11 | Inventory - Manufacturer | Mini Bands 12" Light |
| Finished Goods | $3,469.75 | $3,469.75 | Inventory - Manufacturer | Mini Bands 12" Medium |
| Finished Goods | $684.90 | $684.90 | Tigers-UK Thurrock | Mini Bands 12" Medium |
| Finished Goods | $156.89 | $156.89 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Mini Bands 12" Medium |
| Finished Goods | $3,557.24 | $3,557.24 | Ontario Warehouse | Mini Bands 12" Medium |
| Finished Goods | $3.02 | $3.02 | IFC Integrated Fulfillment:IFC - Returns | Mini Bands 12" Medium |
| Finished Goods | $6.03 | $6.03 | IFC Integrated Fulfillment | Mini Bands 12" Medium |
| Finished Goods | $3,237.42 | $3,237.42 | Amazon FBA - 3PL | Mini Bands 12" Medium |
| Finished Goods | $60.34 | $60.34 | TTC- TRX Training Center | Mini Bands 12" Medium |
| Finished Goods | $9.05 | $9.05 | Tradeshow Warehouse 4 | Mini Bands 12" Medium |
| Finished Goods | $1,967.19 | $1,967.19 | Tigers Logistics | Mini Bands 12" Medium |
| Finished Goods | $96.55 | $96.55 | Tradeshow Warehouse 1 | Mini Bands 12" Medium |
| Finished Goods | $24.14 | $24.14 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Mini Bands 12" Medium |
| Finished Goods | $51.29 | $51.29 | SF TRX Office (HQ) | Mini Bands 12" Medium |
| Finished Goods | $22.99 | $22.99 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Mini Bands 12" XLight |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $2,938.04 | $2,938.04 | Inventory - Manufacturer | Mini Bands 12" XLight |
| Finished Goods | $2,741.32 | $2,741.32 | Amazon FBA - 3PL | Mini Bands 12" XLight |
| Finished Goods | $623.38 | $623.38 | Tigers-UK Thurrock | Mini Bands 12" XLight |
| Finished Goods | $1,576.32 | $1,576.32 | Ontario Warehouse | Mini Bands 12" XLight |
| Finished Goods | $12.77 | $12.77 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Mini Bands 12" XLight |
| Finished Goods | $7.66 | $7.66 | Tradeshow Warehouse 2 | Mini Bands 12" XLight |
| Finished Goods | $89.42 | $89.42 | Tradeshow Warehouse 1 | Mini Bands 12" XLight |
| Finished Goods | $235.04 | $235.04 | IFC Integrated Fulfillment | Mini Bands 12" XLight |
| Finished Goods | $2,033.64 | $2,033.64 | Tigers Logistics | Mini Bands 12" XLight |
| Finished Goods | $7.66 | $7.66 | Tradeshow Warehouse 4 | Mini Bands 12" XLight |
| Finished Goods | $43.43 | $43.43 | SF TRX Office (HQ) | Mini Bands 12" XLight |
| Finished Goods | $30.66 | $30.66 | TTC- TRX Training Center | Mini Bands 12" XLight |
| Finished Goods | $2.55 | $2.55 | IFC Integrated Fulfillment:IFC - Returns | Mini Bands 12" XLight |
| Finished Goods | $4.56 | $4.56 | Tradeshow Warehouse 1 | Mini Bands 12" Heavy DEMO ONLY |
| Finished Goods | $4.33 | $4.33 | Tradeshow Warehouse 1 | Mini Bands 12" Light DEMO ONLY |
| Finished Goods | $0.31 | $0.31 | Tradeshow Warehouse 1 | Mini Bands 12" Medium DEMO ONLY |
| Finished Goods | $2.30 | $2.30 | Tradeshow Warehouse 1 | Mini Bands 12" XLight DEMO ONLY |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $3.48 | $3.48 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Mesh Wristlet Bag |
| Finished Goods | $5,119.64 | $5,119.64 | Tigers-UK Thurrock | Soft Plyo Boxes 12" |
| Finished Goods | $7,622.58 | $7,622.58 | Tigers Logistics | Soft Plyo Boxes 12" |
| Finished Goods | $8,191.43 | $8,191.43 | Ontario Warehouse | Soft Plyo Boxes 12" |
| Finished Goods | $160.40 | $160.40 | Tradeshow Warehouse 1 | Soft Plyo Boxes 18" |
| Finished Goods | $160.40 | $160.40 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Soft Plyo Boxes 18" |
| Finished Goods | $160.40 | $160.40 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Soft Plyo Boxes 18" |
| Finished Goods | $5,774.44 | $5,774.44 | Tigers-UK Thurrock | Soft Plyo Boxes 18" |
| Finished Goods | $33,363.43 | $33,363.43 | Ontario Warehouse | Soft Plyo Boxes 18" |
| Finished Goods | $320.80 | $320.80 | Tradeshow Warehouse 4 | Soft Plyo Boxes 18" |
| Finished Goods | $18,927.33 | $18,927.33 | Tigers Logistics | Soft Plyo Boxes 18" |
| Finished Goods | $8,955.03 | $8,955.03 | Tigers-UK Thurrock | Soft Plyo Boxes 24" |
| Finished Goods | $23,880.09 | $23,880.09 | Ontario Warehouse | Soft Plyo Boxes 24" |
| Finished Goods | $398.00 | $398.00 | Tradeshow Warehouse 4 | Soft Plyo Boxes 24" |
| Finished Goods | $23,482.09 | $23,482.09 | Tigers Logistics | Soft Plyo Boxes 24" |
| Finished Goods | $199.00 | $199.00 | SF TRX Office (HQ) | Soft Plyo Boxes 24" |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $199.00 | $199.00 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Soft Plyo Boxes 24" |
| Finished Goods | $70.35 | $70.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Soft Plyo Boxes 6" |
| Finished Goods | $5,838.93 | $5,838.93 | Ontario Warehouse | Soft Plyo Boxes 6" |
| Finished Goods | $10,130.19 | $10,130.19 | Tigers Logistics | Soft Plyo Boxes 6" |
| Finished Goods | $3,165.68 | $3,165.68 | Tigers-UK Thurrock | Soft Plyo Boxes 6" |
| Finished Goods | $140.70 | $140.70 | Tradeshow Warehouse 4 | Soft Plyo Boxes 6" |
| Finished Goods | $70.35 | $70.35 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Soft Plyo Boxes 6" |
| Finished Goods | $70.35 | $70.35 | SF TRX Office (HQ) | Soft Plyo Boxes 6" |
| Finished Goods | $172.56 | $172.56 | Tradeshow Warehouse 1 | Soft Plyo Boxes 12" DEMO ONLY |
| Finished Goods | $86.28 | $86.28 | Ontario Warehouse | Soft Plyo Boxes 12" DEMO ONLY |
| Finished Goods | $118.69 | $118.69 | Ontario Warehouse | Soft Plyo Boxes 18" DEMO ONLY |
| Finished Goods | $19,055.69 | $19,055.69 | Ontario Warehouse | TRX Pull Up Bar |
| Finished Goods | $25,407.59 | $25,407.59 | Tigers Logistics | TRX Pull Up Bar |
| Finished Goods | $64.02 | $64.02 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Power Bag 10lb |
| Finished Goods | $2,304.74 | $2,304.74 | Tigers-UK Thurrock | Power Bag 10lb |
| Finished Goods | $2,240.72 | $2,240.72 | Ontario Warehouse | Power Bag 10lb |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $14,084.52 | $14,084.52 | Tigers Logistics | Power Bag 10lb |
| Finished Goods | $703.71 | $703.71 | Tigers-UK Thurrock | Power Bag 20lb |
| Finished Goods | $15,129.78 | $15,129.78 | Tigers Logistics | Power Bag 20lb |
| Finished Goods | $14,308.79 | $14,308.79 | Ontario Warehouse | Power Bag 20lb |
| Finished Goods | $273.67 | $273.67 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Power Bag 20lb |
| Finished Goods | $78.19 | $78.19 | Tradeshow Warehouse 4 | Power Bag 20lb |
| Finished Goods | $692.70 | $692.70 | Tigers-UK Thurrock | Power Bag 30lb |
| Finished Goods | $92.36 | $92.36 | Tradeshow Warehouse 1 | Power Bag 30lb |
| Finished Goods | $11,960.57 | $11,960.57 | Tigers Logistics | Power Bag 30lb |
| Finished Goods | $138.54 | $138.54 | Tradeshow Warehouse 4 | Power Bag 30lb |
| Finished Goods | $230.90 | $230.90 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Power Bag 30lb |
| Finished Goods | $6,926.97 | $6,926.97 | Ontario Warehouse | Power Bag 30lb |
| Finished Goods | $230.90 | $230.90 | IFC Integrated Fulfillment | Power Bag 30lb |
| Finished Goods | $16,991.40 | $16,991.40 | Ontario Warehouse | Power Bag 40lb |
| Finished Goods | $319.59 | $319.59 | Tigers-UK Thurrock | Power Bag 40lb |
| Finished Goods | $6,125.43 | $6,125.43 | Tigers Logistics | Power Bag 40lb |
| Finished Goods | $426.12 | $426.12 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Power Bag 40lb |
| Finished Goods | $372.85 | $372.85 | Tradeshow Warehouse 1 | Power Bag 40lb |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $266.32 | $266.32 | IFC Integrated Fulfillment | Power Bag 40lb |
| Finished Goods | $106.53 | $106.53 | Tradeshow Warehouse 4 | Power Bag 40lb |
| Finished Goods | $7,422.97 | $7,422.97 | Tigers Logistics | Power Bag 50lb |
| Finished Goods | $181.05 | $181.05 | Tradeshow Warehouse 1 | Power Bag 50lb |
| Finished Goods | $8,629.96 | $8,629.96 | Ontario Warehouse | Power Bag 50lb |
| Finished Goods | $362.10 | $362.10 | Tigers-UK Thurrock | Power Bag 50lb |
| Finished Goods | $120.70 | $120.70 | IFC Integrated Fulfillment | Power Bag 50lb |
| Finished Goods | $10,519.73 | $10,519.73 | Tigers Logistics | Power Bag 60lb |
| Finished Goods | $6,743.41 | $6,743.41 | Ontario Warehouse | Power Bag 60lb |
| Finished Goods | $134.87 | $134.87 | IFC Integrated Fulfillment | Power Bag 60lb |
| Finished Goods | $2,023.02 | $2,023.02 | Tigers-UK Thurrock | Power Bag 60lb |
| Finished Goods | $741.78 | $741.78 | Tradeshow Warehouse 1 | Power Bag 60lb |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Power Bag 10lb DEMO ONLY |
| Finished Goods | $116.24 | $116.24 | Tradeshow Warehouse 1 | Power Bag 20lb DEMO ONLY |
| Finished Goods | $96.93 | $96.93 | Tradeshow Warehouse 1 | Power Bag 30lb DEMO ONLY |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Power Bag 40lb DEMO ONLY |
| Finished Goods | $153.07 | $153.07 | SF TRX Office (HQ) | Soft Plyo Boxes 18" |
| Finished Goods | $96.91 | $96.91 | Tradeshow Warehouse 4 | Rubber Coated Kettlebell 12kg |
| Finished Goods | $37,550.80 | $37,550.80 | Tigers Logistics | Rubber Coated Kettlebell 12kg |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $193.81 | $193.81 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rubber Coated Kettlebell 12kg |
| Finished Goods | $11,628.63 | $11,628.63 | Tigers-UK Thurrock | Rubber Coated Kettlebell 12kg |
| Finished Goods | $10,853.39 | $10,853.39 | Ontario Warehouse | Rubber Coated Kettlebell 12kg |
| Finished Goods | $416.63 | $416.63 | Tradeshow Warehouse 1 | Rubber Coated Kettlebell 16kg |
| Finished Goods | $10,485.20 | $10,485.20 | Tigers-UK Thurrock | Rubber Coated Kettlebell 16kg |
| Finished Goods | $29,025.24 | $29,025.24 | Ontario Warehouse | Rubber Coated Kettlebell 16kg |
| Finished Goods | $4,444.06 | $4,444.06 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rubber Coated Kettlebell 16kg |
| Finished Goods | $277.75 | $277.75 | Tradeshow Warehouse 4 | Rubber Coated Kettlebell 16kg |
| Finished Goods | $34,649.75 | $34,649.75 | Tigers Logistics | Rubber Coated Kettlebell 16kg |
| Finished Goods | $45,498.91 | $45,498.91 | Tigers-UK Thurrock | Rubber Coated Kettlebell 20kg |
| Finished Goods | $7,428.39 | $7,428.39 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rubber Coated Kettlebell 20kg |
| Finished Goods | $46,174.22 | $46,174.22 | Ontario Warehouse | Rubber Coated Kettlebell 20kg |
| Finished Goods | $422.07 | $422.07 | Tradeshow Warehouse 1 | Rubber Coated Kettlebell 20kg |
| Finished Goods | $168.83 | $168.83 | Tradeshow Warehouse 4 | Rubber Coated Kettlebell 20kg |
| Finished Goods | $12,577.62 | $12,577.62 | Tigers Logistics | Rubber Coated Kettlebell 20kg |
| Finished Goods | $4,142.91 | $4,142.91 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rubber Coated Kettlebell 24kg |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $9,519.88 | $9,519.88 | Tigers-UK Thurrock | Rubber Coated Kettlebell 24kg |
| Finished Goods | $46,277.20 | $46,277.20 | Ontario Warehouse | Rubber Coated Kettlebell 24kg |
| Finished Goods | $352.59 | $352.59 | Tradeshow Warehouse 1 | Rubber Coated Kettlebell 24kg |
| Finished Goods | $25,298.20 | $25,298.20 | Tigers Logistics | Rubber Coated Kettlebell 24kg |
| Finished Goods | $176.29 | $176.29 | Tradeshow Warehouse 4 | Rubber Coated Kettlebell 24kg |
| Finished Goods | $31,471.67 | $31,471.67 | Ontario Warehouse | Rubber Coated Kettlebell 28kg |
| Finished Goods | $197.31 | $197.31 | Tradeshow Warehouse 4 | Rubber Coated Kettlebell 28kg |
| Finished Goods | $493.29 | $493.29 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rubber Coated Kettlebell 28kg |
| Finished Goods | $5,426.15 | $5,426.15 | Tigers-UK Thurrock | Rubber Coated Kettlebell 28kg |
| Finished Goods | $98.66 | $98.66 | Tradeshow Warehouse 1 | Rubber Coated Kettlebell 28kg |
| Finished Goods | $18,350.25 | $18,350.25 | Tigers Logistics | Rubber Coated Kettlebell 28kg |
| Finished Goods | $197.31 | $197.31 | SF TRX Office (HQ) | Rubber Coated Kettlebell 28kg |
| Finished Goods | $3,003.95 | $3,003.95 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rubber Coated Kettlebell 32kg |
| Finished Goods | $77,727.33 | $77,727.33 | Ontario Warehouse | Rubber Coated Kettlebell 32kg |
| Finished Goods | $250.33 | $250.33 | Tradeshow Warehouse 4 | Rubber Coated Kettlebell 32kg |
| Finished Goods | $6,007.91 | $6,007.91 | Tigers Logistics | Rubber Coated Kettlebell 32kg |
| Finished Goods | $250.33 | $250.33 | SF TRX Office (HQ) | Rubber Coated Kettlebell 32kg |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $250.66 | $250.66 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rubber Coated Kettlebell 36kg |
| Finished Goods | $250.66 | $250.66 | SF TRX Office (HQ) | Rubber Coated Kettlebell 36kg |
| Finished Goods | $54,519.23 | $54,519.23 | Ontario Warehouse | Rubber Coated Kettlebell 36kg |
| Finished Goods | $1,879.97 | $1,879.97 | Tigers-UK Thurrock | Rubber Coated Kettlebell 36kg |
| Finished Goods | $7,645.23 | $7,645.23 | Tigers Logistics | Rubber Coated Kettlebell 36kg |
| Finished Goods | $4,020.48 | $4,020.48 | Ontario Warehouse | Rubber Coated Kettlebell 4kg |
| Finished Goods | $4,258.99 | $4,258.99 | Tigers Logistics | Rubber Coated Kettlebell 4kg |
| Finished Goods | $68.14 | $68.14 | Tradeshow Warehouse 4 | Rubber Coated Kettlebell 4kg |
| Finished Goods | $5,707.04 | $5,707.04 | Tigers-UK Thurrock | Rubber Coated Kettlebell 4kg |
| Finished Goods | $51.11 | $51.11 | Tradeshow Warehouse 1 | Rubber Coated Kettlebell 4kg |
| Finished Goods | $306.65 | $306.65 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rubber Coated Kettlebell 4kg |
| Finished Goods | $2,318.60 | $2,318.60 | Tigers-UK Thurrock | Rubber Coated Kettlebell 40kg |
| Finished Goods | $10,511.00 | $10,511.00 | Tigers Logistics | Rubber Coated Kettlebell 40kg |
| Finished Goods | $154.57 | $154.57 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rubber Coated Kettlebell 40kg |
| Finished Goods | $309.15 | $309.15 | SF TRX Office (HQ) | Rubber Coated Kettlebell 40kg |
| Finished Goods | $50,545.55 | $50,545.55 | Ontario Warehouse | Rubber Coated Kettlebell 40kg |
| Finished Goods | $54.98 | $54.98 | Tradeshow Warehouse 1 | Rubber Coated Kettlebell 6kg |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $109.96 | $109.96 | Tradeshow Warehouse 4 | Rubber Coated Kettlebell 6kg |
| Finished Goods | $632.25 | $632.25 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rubber Coated Kettlebell 6kg |
| Finished Goods | $11,682.91 | $11,682.91 | Tigers Logistics | Rubber Coated Kettlebell 6kg |
| Finished Goods | $5,827.71 | $5,827.71 | Tigers-UK Thurrock | Rubber Coated Kettlebell 6kg |
| Finished Goods | $17,867.97 | $17,867.97 | Ontario Warehouse | Rubber Coated Kettlebell 6kg |
| Finished Goods | $64.95 | $64.95 | Tradeshow Warehouse 1 | Rubber Coated Kettlebell 8kg |
| Finished Goods | $129.89 | $129.89 | Tradeshow Warehouse 4 | Rubber Coated Kettlebell 8kg |
| Finished Goods | $14,905.33 | $14,905.33 | Tigers Logistics | Rubber Coated Kettlebell 8kg |
| Finished Goods | $519.58 | $519.58 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rubber Coated Kettlebell 8kg |
| Finished Goods | $4,351.45 | $4,351.45 | Tigers-UK Thurrock | Rubber Coated Kettlebell 8kg |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Rubber Coated Kettlebell 12kg - DEMO |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Rubber Coated Kettlebell 12kg - DEMO |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Rubber Coated Kettlebell 16kg - DEMO |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Rubber Coated Kettlebell 16kg - DEMO |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Rubber Coated Kettlebell 20kg - DEMO |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Rubber Coated Kettlebell 20kg - DEMO |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Rubber Coated Kettlebell 24kg - DEMO |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Rubber Coated Kettlebell 6kg - DEMO |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Rubber Coated Kettlebell 8kg - DEMO |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Rubber Coated Kettlebell 8kg - DEMO |
| Finished Goods | $32.65 | $32.65 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Conditioning Rope 1.5" X 30' |
| Finished Goods | $97.94 | $97.94 | Tradeshow Warehouse 1 | Conditioning Rope 1.5" X 30' |
| Finished Goods | $6,855.91 | $6,855.91 | Tigers Logistics | Conditioning Rope 1.5" X 30' |
| Finished Goods | $65.29 | $65.29 | Tradeshow Warehouse 4 | Conditioning Rope 1.5" X 30' |
| Finished Goods | $65.29 | $65.29 | IFC Integrated Fulfillment | Conditioning Rope 1.5" X 30' |
| Finished Goods | $3,558.54 | $3,558.54 | Tigers-UK Thurrock | Conditioning Rope 1.5" X 30' |
| Finished Goods | $1,599.71 | $1,599.71 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Conditioning Rope 1.5" X 30' |
| Finished Goods | $198.86 | $198.86 | Tigers Logistics | Conditioning Rope 1.5" X 50' |
| Finished Goods | $9,396.04 | $9,396.04 | Tigers-UK Thurrock | Conditioning Rope 1.5" X 50' |
| Finished Goods | $5,568.03 | $5,568.03 | Ontario Warehouse | Conditioning Rope 1.5" X 50' |
| Finished Goods | $596.57 | $596.57 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Conditioning Rope 1.5" X 50' |
| Finished Goods | $49.71 | $49.71 | Tradeshow Warehouse 4 | Conditioning Rope 1.5" X 50' |
| Finished Goods | $497.15 | $497.15 | IFC Integrated Fulfillment | Conditioning Rope 1.5" X 50' |
| Finished Goods | $646.29 | $646.29 | Tradeshow Warehouse 2 | Conditioning Rope 1.5" X 50' |
| Finished Goods | $339.36 | $339.36 | Ontario Warehouse | Conditioning Rope 1.5" X 30' DEMO ONLY |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $127.26 | $127.26 | Tradeshow Warehouse 1 | Conditioning Rope 1.5" X 30' DEMO ONLY |
| Finished Goods | $1,179.00 | $1,179.00 | Tradeshow Warehouse 1 | Conditioning Rope 1.5" X 50' DEMO ONLY |
| Finished Goods | $712.50 | $712.50 | Tigers Logistics | Cordura Battle Rope Anchor - bulk |
| Finished Goods | $1,628.53 | $1,628.53 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Slam Ball 10lb |
| Finished Goods | $153,809.11 | $153,809.11 | Ontario Warehouse | Slam Ball 10lb |
| Finished Goods | $276.54 | $276.54 | Tmall - 3PL | Slam Ball 10lb |
| Finished Goods | $30.73 | $30.73 | Tradeshow Warehouse 4 | Slam Ball 10lb |
| Finished Goods | $471.15 | $471.15 | Tigers-UK Thurrock | Slam Ball 10lb |
| Finished Goods | $143.39 | $143.39 | IFC Integrated Fulfillment | Slam Ball 10lb |
| Finished Goods | $3,236.58 | $3,236.58 | Tigers Logistics | Slam Ball 10lb |
| Finished Goods | $20.48 | $20.48 | SF TRX Office (HQ) | Slam Ball 10lb |
| Finished Goods | $720.61 | $720.61 | Tigers-UK Thurrock | Slam Ball 15lb |
| Finished Goods | $50.57 | $50.57 | Amazon FBA CA - 3PL | Slam Ball 15lb |
| Finished Goods | $252.84 | $252.84 | Tmall - 3PL | Slam Ball 15lb |
| Finished Goods | $12.64 | $12.64 | SF TRX Office (HQ) | Slam Ball 15lb |
| Finished Goods | $4,538.56 | $4,538.56 | Tigers Logistics | Slam Ball 15lb |
| Finished Goods | $75.85 | $75.85 | Tradeshow Warehouse 1 | Slam Ball 15lb |
| Finished Goods | $141,454.01 | $141,454.01 | Ontario Warehouse | Slam Ball 15lb |
| Finished Goods | $2,262.96 | $2,262.96 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Slam Ball 15lb |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $37.93 | $37.93 | Tradeshow Warehouse 4 | Slam Ball 15lb |
| Finished Goods | $624.81 | $624.81 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Slam Ball 20lb |
| Finished Goods | $108,503.43 | $108,503.43 | Ontario Warehouse | Slam Ball 20lb |
| Finished Goods | $16.44 | $16.44 | Tradeshow Warehouse 4 | Slam Ball 20lb |
| Finished Goods | $575.48 | $575.48 | Tigers-UK Thurrock | Slam Ball 20lb |
| Finished Goods | $5,573.98 | $5,573.98 | Tigers Logistics | Slam Ball 20lb |
| Finished Goods | $16.44 | $16.44 | Tradeshow Warehouse 1 | Slam Ball 20lb |
| Finished Goods | $263.08 | $263.08 | Tradeshow Warehouse 2 | Slam Ball 20lb |
| Finished Goods | $279.52 | $279.52 | Tmall - 3PL | Slam Ball 20lb |
| Finished Goods | $89,671.13 | $89,671.13 | Ontario Warehouse | Slam Ball 25lb |
| Finished Goods | $20.12 | $20.12 | Tradeshow Warehouse 4 | Slam Ball 25lb |
| Finished Goods | $20.12 | $20.12 | Amazon FBA CA - 3PL | Slam Ball 25lb |
| Finished Goods | $241.48 | $241.48 | Tradeshow Warehouse 2 | Slam Ball 25lb |
| Finished Goods | $2,756.94 | $2,756.94 | Tigers-UK Thurrock | Slam Ball 25lb |
| Finished Goods | $10,242.95 | $10,242.95 | Tigers Logistics | Slam Ball 25lb |
| Finished Goods | $503.09 | $503.09 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Slam Ball 25lb |
| Finished Goods | $460.11 | $460.11 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Slam Ball 30lb |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $25.56 | $25.56 | SF TRX Office (HQ) | Slam Ball 30lb |
| Finished Goods | $25.56 | $25.56 | Tradeshow Warehouse 4 | Slam Ball 30lb |
| Finished Goods | $332.30 | $332.30 | Tradeshow Warehouse 2 | Slam Ball 30lb |
| Finished Goods | $204.50 | $204.50 | IFC Integrated Fulfillment | Slam Ball 30lb |
| Finished Goods | $10,403.69 | $10,403.69 | Ontario Warehouse | Slam Ball 30lb |
| Finished Goods | $4,319.96 | $4,319.96 | Tigers-UK Thurrock | Slam Ball 30lb |
| Finished Goods | $5,214.63 | $5,214.63 | Tigers Logistics | Slam Ball 30lb |
| Finished Goods | $36.93 | $36.93 | Tradeshow Warehouse 4 | Slam Ball 40lb |
| Finished Goods | $1,624.79 | $1,624.79 | Tigers Logistics | Slam Ball 40lb |
| Finished Goods | $110.78 | $110.78 | IFC Integrated Fulfillment | Slam Ball 40lb |
| Finished Goods | $73.85 | $73.85 | Tradeshow Warehouse 1 | Slam Ball 40lb |
| Finished Goods | $11,742.81 | $11,742.81 | Ontario Warehouse | Slam Ball 40lb |
| Finished Goods | $147.71 | $147.71 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Slam Ball 40lb |
| Finished Goods | $3,692.71 | $3,692.71 | Tigers-UK Thurrock | Slam Ball 40lb |
| Finished Goods | $600.49 | $600.49 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Slam Ball 50lb |
| Finished Goods | $10,162.21 | $10,162.21 | Ontario Warehouse | Slam Ball 50lb |
| Finished Goods | $5,450.64 | $5,450.64 | Tigers-UK Thurrock | Slam Ball 50lb |
| Finished Goods | $138.58 | $138.58 | IFC Integrated Fulfillment | Slam Ball 50lb |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $2,725.32 | $2,725.32 | Tigers Logistics | Slam Ball 50lb |
| Finished Goods | $31,121.37 | $31,121.37 | Ontario Warehouse | Slam Ball 6lb |
| Finished Goods | $7.37 | $7.37 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Slam Ball 6lb |
| Finished Goods | $14.73 | $14.73 | Amazon FBA Returns-Unusable | Slam Ball 6lb |
| Finished Goods | $22.10 | $22.10 | Tradeshow Warehouse 4 | Slam Ball 6lb |
| Finished Goods | $250.44 | $250.44 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Slam Ball 6lb |
| Finished Goods | $73.66 | $73.66 | IFC Integrated Fulfillment | Slam Ball 6lb |
| Finished Goods | $5,222.50 | $5,222.50 | Tigers Logistics | Slam Ball 6lb |
| Finished Goods | $1,237.49 | $1,237.49 | Tigers-UK Thurrock | Slam Ball 6lb |
| Finished Goods | $1,494.38 | $1,494.38 | Tigers-UK Thurrock | Slam Ball 8lb |
| Finished Goods | $9.00 | $9.00 | SF TRX Office (HQ) | Slam Ball 8lb |
| Finished Goods | $13,134.38 | $13,134.38 | Ontario Warehouse | Slam Ball 8lb |
| Finished Goods | $27.01 | $27.01 | Tradeshow Warehouse 4 | Slam Ball 8lb |
| Finished Goods | $5,554.43 | $5,554.43 | Tigers Logistics | Slam Ball 8lb |
| Finished Goods | $90.02 | $90.02 | IFC Integrated Fulfillment | Slam Ball 8lb |
| Finished Goods | $306.08 | $306.08 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Slam Ball 8lb |
| Finished Goods | $8,881.60 | $8,881.60 | Ontario Warehouse | Box for EXSLBL-10 (RETAIL) *Not for individual resale |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $44.76 | $44.76 | Tradeshow Warehouse 1 | Slam Ball 10lb DEMO ONLY |
| Finished Goods | $9.27 | $9.27 | SF TRX Office (HQ) | TRX 9" Slam Ball - 10 lbs (Retail) |
| Finished Goods | $10,952.80 | $10,952.80 | Ontario Warehouse | Box for EXSLBL-15 (RETAIL) *Not for individual resale |
| Finished Goods | $34.14 | $34.14 | Tradeshow Warehouse 1 | Slam Ball 15lb DEMO ONLY |
| Finished Goods | $11.60 | $11.60 | SF TRX Office (HQ) | TRX 9" Slam Ball - 15 lbs (Retail) |
| Finished Goods | $6,940.15 | $6,940.15 | Ontario Warehouse | Box for EXSLBL-20 (RETAIL) *Not for individual resale |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Slam Ball 20lb DEMO ONLY |
| Finished Goods | $15.11 | $15.11 | SF TRX Office (HQ) | TRX Slam Ball - 20 lbs (Retail) |
| Finished Goods | $45.21 | $45.21 | Tradeshow Warehouse 1 | Slam Ball 25lb DEMO ONLY |
| Finished Goods | $29.81 | $29.81 | Tradeshow Warehouse 1 | Slam Ball 30lb DEMO ONLY |
| Finished Goods | $44.69 | $44.69 | Tradeshow Warehouse 1 | Slam Ball 50lb DEMO ONLY |
| Finished Goods | $42.75 | $42.75 | Tradeshow Warehouse 1 | Slam Ball 6lb DEMO ONLY |
| Finished Goods | $81.27 | $81.27 | Tradeshow Warehouse 1 | Slam Ball 8lb DEMO ONLY |
| Finished Goods | $39.72 | $39.72 | Tradeshow Warehouse 4 | Strength Bands Heavy |
| Finished Goods | $701.66 | $701.66 | Tradeshow Warehouse 1 | Strength Bands Heavy |
| Finished Goods | $225.06 | $225.06 | TTC- TRX Training Center | Strength Bands Heavy |
| Finished Goods | $370.69 | $370.69 | IFC Integrated Fulfillment | Strength Bands Heavy |
| Finished Goods | $79.43 | $79.43 | SF TRX Office (HQ) | Strength Bands Heavy |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $860.52 | $860.52 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Strength Bands Heavy |
| Finished Goods | $2,263.84 | $2,263.84 | Tigers-UK Thurrock | Strength Bands Heavy |
| Finished Goods | $17,316.38 | $17,316.38 | Ontario Warehouse | Strength Bands Heavy |
| Finished Goods | $11,107.37 | $11,107.37 | Tigers Logistics | Strength Bands Heavy |
| Finished Goods | $495.47 | $495.47 | Tigers-UK Thurrock | Strength Bands Light |
| Finished Goods | $6.04 | $6.04 | IFC Integrated Fulfillment:IFC - Returns | Strength Bands Light |
| Finished Goods | $36.25 | $36.25 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Strength Bands Light |
| Finished Goods | $48.34 | $48.34 | Tradeshow Warehouse 1 | Strength Bands Light |
| Finished Goods | $56.70 | $56.70 | SF TRX Office (HQ) | Strength Bands Medium |
| Finished Goods | $274.05 | $274.05 | Tradeshow Warehouse 1 | Strength Bands Medium |
| Finished Goods | $793.81 | $793.81 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Strength Bands Medium |
| Finished Goods | $18.90 | $18.90 | Tradeshow Warehouse 4 | Strength Bands Medium |
| Finished Goods | $56.70 | $56.70 | IFC Integrated Fulfillment | Strength Bands Medium |
| Finished Goods | $1,152.91 | $1,152.91 | Tigers-UK Thurrock | Strength Bands Medium |
| Finished Goods | $9.45 | $9.45 | IFC Integrated Fulfillment:IFC - Returns | Strength Bands Medium |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $37.80 | $37.80 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Strength Bands Medium |
| Finished Goods | $4,800.66 | $4,800.66 | Ontario Warehouse | Strength Bands Medium |
| Finished Goods | $2,835.03 | $2,835.03 | Tigers Logistics | Strength Bands Medium |
| Finished Goods | $321.74 | $321.74 | Tradeshow Warehouse 1 | Strength Bands X-Light |
| Finished Goods | $15.08 | $15.08 | Tradeshow Warehouse 4 | Strength Bands X-Light |
| Finished Goods | $603.26 | $603.26 | Tigers-UK Thurrock | Strength Bands X-Light |
| Finished Goods | $175.95 | $175.95 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Strength Bands X-Light |
| Finished Goods | $5.03 | $5.03 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Strength Bands X-Light |
| Finished Goods | $346.87 | $346.87 | Tigers Logistics | Strength Bands X-Light |
| Finished Goods | $527.85 | $527.85 | Ontario Warehouse | Strength Bands X-Light |
| Finished Goods | $5.03 | $5.03 | IFC Integrated Fulfillment:IFC - Returns | Strength Bands X-Light |
| Finished Goods | $20.11 | $20.11 | SF TRX Office (HQ) | Strength Bands X-Light |
| Finished Goods | $271.47 | $271.47 | IFC Integrated Fulfillment | Strength Bands X-Light |
| Finished Goods | $267.90 | $267.90 | Tigers-UK Thurrock | Strength Bands XX-Light |
| Finished Goods | $76.11 | $76.11 | IFC Integrated Fulfillment | Strength Bands XX-Light |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $45.66 | $45.66 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Strength Bands XX-Light |
| Finished Goods | $3.04 | $3.04 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Strength Bands XX-Light |
| Finished Goods | $9.13 | $9.13 | Tradeshow Warehouse 4 | Strength Bands XX-Light |
| Finished Goods | $109.60 | $109.60 | Tradeshow Warehouse 1 | Strength Bands XX-Light |
| Finished Goods | $85.24 | $85.24 | Tigers Logistics | Strength Bands XX-Light |
| Finished Goods | $4,207.26 | $4,207.26 | Ontario Warehouse | Strength Bands XX-Light |
| Finished Goods | $3.04 | $3.04 | Tradeshow Warehouse 2 | Strength Bands XX-Light |
| Finished Goods | $6.09 | $6.09 | SF TRX Office (HQ) | Strength Bands XX-Light |
| Finished Goods | $128.63 | $128.63 | Ontario Warehouse | Strength Bands Heavy DEMO ONLY |
| Finished Goods | $142.92 | $142.92 | Tradeshow Warehouse 1 | Strength Bands Heavy DEMO ONLY |
| Finished Goods | $19,070.19 | $19,070.19 | Ontario Warehouse | Box for EXSTBD-LGT (RETAIL) *Not for individual resale |
| Finished Goods | $69.98 | $69.98 | Ontario Warehouse | Strength Bands Light DEMO ONLY |
| Finished Goods | $131.20 | $131.20 | Tradeshow Warehouse 1 | Strength Bands Light DEMO ONLY |
| Finished Goods | $21,955.44 | $21,955.44 | Ontario Warehouse | Box for EXSTBD-MED (RETAIL) *Not for individual resale |
| Finished Goods | $46.38 | $46.38 | Tradeshow Warehouse 1 | Strength Bands Medium DEMO ONLY |
| Finished Goods | $32.11 | $32.11 | Ontario Warehouse | Strength Bands Medium DEMO ONLY |
| Finished Goods | $89.81 | $89.81 | SF TRX Office (HQ) | TRX Medium Strength Band (Retail) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $140.31 | $140.31 | Tradeshow Warehouse 1 | Strength Bands X-Light DEMO ONLY |
| Finished Goods | $31.17 | $31.17 | Tradeshow Warehouse 1 | Strength Bands XX-Light DEMO ONLY |
| Finished Goods | -$5.47 | -$5.47 | Amazon FBA MX - 3PL | Stability Ball - 55 cm |
| Finished Goods | $71.16 | $71.16 | Amazon FBA Returns-Unusable | Stability Ball - 55 cm |
| Finished Goods | $32.85 | $32.85 | Tmall - 3PL | Stability Ball - 55 cm |
| Finished Goods | $27.37 | $27.37 | SF TRX Office (HQ) | Stability Ball - 55 cm |
| Finished Goods | $109.48 | $109.48 | Amazon FBA CA - 3PL | Stability Ball - 55 cm |
| Finished Goods | $10.95 | $10.95 | Tradeshow Warehouse 4 | Stability Ball - 55 cm |
| Finished Goods | $684.28 | $684.28 | Tigers-UK Thurrock | Stability Ball - 55 cm |
| Finished Goods | $426.99 | $426.99 | Amazon FBA - 3PL | Stability Ball - 55 cm |
| Finished Goods | $10.95 | $10.95 | Tradeshow Warehouse 1 | Stability Ball - 55 cm |
| Finished Goods | $5,293.58 | $5,293.58 | Ontario Warehouse | Stability Ball - 55 cm |
| Finished Goods | $147.80 | $147.80 | IFC Integrated Fulfillment | Stability Ball - 55 cm |
| Finished Goods | $268.24 | $268.24 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Stability Ball - 55 cm |
| Finished Goods | $27.37 | $27.37 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Stability Ball - 55 cm |
| Finished Goods | $1,384.98 | $1,384.98 | Tigers Logistics | Stability Ball - 55 cm |
| Finished Goods | $25.91 | $25.91 | IFC Integrated Fulfillment | Stability Ball - 65 cm |
| Finished Goods | $38.87 | $38.87 | Tradeshow Warehouse 4 | Stability Ball - 65 cm |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $200.82 | $200.82 | Tigers-UK Thurrock | Stability Ball - 65 cm |
| Finished Goods | $447.00 | $447.00 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Stability Ball - 65 cm |
| Finished Goods | $1,042.99 | $1,042.99 | Amazon FBA - 3PL | Stability Ball - 65 cm |
| Finished Goods | $12.96 | $12.96 | Tradeshow Warehouse 1 | Stability Ball - 65 cm |
| Finished Goods | $90.69 | $90.69 | Tmall - 3PL | Stability Ball - 65 cm |
| Finished Goods | $97.17 | $97.17 | Amazon FBA CA - 3PL | Stability Ball - 65 cm |
| Finished Goods | $5,065.94 | $5,065.94 | Ontario Warehouse | Stability Ball - 65 cm |
| Finished Goods | $84.22 | $84.22 | Tigers Logistics | Stability Ball - 65 cm |
| Finished Goods | $12.96 | $12.96 | Amazon FBA Returns-Unusable | Stability Ball - 65 cm |
| Finished Goods | $94.68 | $94.68 | Ontario Warehouse | Stability Ball - 55 cm DEMO ONLY |
| Finished Goods | $10.52 | $10.52 | Tradeshow Warehouse 1 | Stability Ball - 55 cm DEMO ONLY |
| Finished Goods | $13.56 | $13.56 | Tradeshow Warehouse 1 | Stability Ball - 65 cm DEMO ONLY |
| Finished Goods | $47.46 | $47.46 | Ontario Warehouse | Stability Ball - 65 cm DEMO ONLY |
| Finished Goods | $359.52 | $359.52 | Ontario Warehouse | FBINAA Insert Card for TRX ELITE Team (2x3) |
| Finished Goods | $416.98 | $416.98 | Tradeshow Warehouse 2 | TRX Essentials: Flexibility |
| Finished Goods | $4.58 | $4.58 | SF TRX Office (HQ) | TRX Essentials: Flexibility |
| Finished Goods | $32.14 | $32.14 | Ontario Warehouse | Black w/ yellow TRX block logo - 12oz; 4.75"W x 10.5"H |
| Finished Goods | $1,194.78 | $1,194.78 | Tradeshow Warehouse 2 | Black w/ yellow TRX block logo - 12oz; 4.75"W x 10.5"H |
| Finished Goods | $1,690.86 | $1,690.86 | SF TRX Office (HQ) | Black w/ yellow TRX block logo - 12oz; 4.75"W x 10.5"H |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $2,979.58 | $2,979.58 | Ontario Warehouse | Training Manual - TRX FORCE Trainer Course Users Manual |
| Finished Goods | $457.36 | $457.36 | Ontario Warehouse | Force Tactical Conditioning Program Super App Access Tokens (Bundle of 25) |
| Finished Goods | $206.55 | $206.55 | Tigers Logistics | Force Tactical Conditioning Program Super App Access Tokens (Bundle of 25) |
| Finished Goods | $90.36 | $90.36 | Ontario Warehouse | Training Guide - TRX® Force Field Reference Guide v. 2 |
| Finished Goods | $9,039.62 | $9,039.62 | Tigers Logistics | Training Manual - TRX Functional Training Course-Single Manual 2015 - English |
| Finished Goods | $0.00 | $0.00 | Tigers Logistics | Training Manual - TRX Functional Training Course-Single Manual 2015 - French |
| Finished Goods | $0.00 | $0.00 | Tigers Logistics | Training Manual - TRX Functional Training Course-Single Manual 2015 - German |
| Finished Goods | $0.00 | $0.00 | Tigers Logistics | Training Manual - TRX Functional Training Course-Single Manual 2015 - Italian |
| Finished Goods | $3,526.00 | $3,526.00 | Tigers Logistics | Training Manual - TRX Functional Training Course-Single Manual 2015 - Russian |
| Finished Goods | $3,924.00 | $3,924.00 | Ontario Warehouse | Training Manual - TRX Functional Training Course-Single Manual 2015 - Spanish |
| Finished Goods | $4.56 | $4.56 | SF TRX Office (HQ) | DVD - TRX¨ Force Training |
| Finished Goods | $262.68 | $262.68 | SF TRX Office (HQ) | FORCE Tactical Kit |
| Finished Goods | $315.22 | $315.22 | TRX In-Transit | FORCE Tactical Kit |
| Finished Goods | $1,838.79 | $1,838.79 | Tradeshow Warehouse 2 | FORCE Tactical Kit |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRXâ FORCE Tactical Door Anchor (Replacement ONLY-Customer Service) |
| Finished Goods | $0.00 | $0.00 | SF TRX Office (HQ) | FORCE Tactical Xtender  (Replacement ONLY-Customer Service) |
| Finished Goods | $5.31 | $5.31 | SF TRX Office (HQ) | TRXâ FORCE Tactical Suspension Anchor (Replacement ONLY-Customer Service) |
| Finished Goods | $0.45 | $0.45 | Tigers Logistics | Box sleeve for TRX FORCE kit **Not for individual resale |
| Finished Goods | $34.38 | $34.38 | IFC Integrated Fulfillment:IFC - Returns | Tactical Suspension Trainer |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $1,856.72 | $1,856.72 | IFC Integrated Fulfillment | Tactical Suspension Trainer |
| Finished Goods | $82,727.37 | $82,727.37 | Ontario Warehouse | Tactical Suspension Trainer |
| Finished Goods | $42,223.28 | $42,223.28 | Tigers Logistics | Tactical Suspension Trainer |
| Finished Goods | $2,406.86 | $2,406.86 | Tradeshow Warehouse 1 | Tactical Suspension Trainer |
| Finished Goods | $3,025.77 | $3,025.77 | Sorinex | Tactical Suspension Trainer |
| Finished Goods | $44,183.16 | $44,183.16 | Quarantined Inventory | Tactical Suspension Trainer |
| Finished Goods | $275.07 | $275.07 | TTC- TRX Training Center | Tactical Suspension Trainer |
| Finished Goods | $10,005.68 | $10,005.68 | Amazon FBA - 3PL | Tactical Suspension Trainer |
| Finished Goods | $1,512.89 | $1,512.89 | Amazon FBA CA - 3PL | Tactical Suspension Trainer |
| Finished Goods | $481.37 | $481.37 | Tradeshow Warehouse 2 | Tactical Suspension Trainer |
| Finished Goods | $16,882.44 | $16,882.44 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Tactical Suspension Trainer |
| Finished Goods | $17,157.51 | $17,157.51 | Tigers-UK Thurrock | Tactical Suspension Trainer |
| Finished Goods | $2,647.55 | $2,647.55 | Amazon FBA Returns-Unusable | Tactical Suspension Trainer |
| Finished Goods | $11.94 | $11.94 | SF TRX Office (HQ) | Suspension Trainer - TRX¨ FORCE Kit:Tactical (DEMO) |
| Finished Goods | $29.85 | $29.85 | Tradeshow Warehouse 1 | Suspension Trainer - TRX¨ FORCE Kit:Tactical (DEMO) |
| Finished Goods | $179.12 | $179.12 | Ontario Warehouse | Suspension Trainer - TRX¨ FORCE Kit:Tactical (DEMO) |
| Finished Goods | $53.60 | $53.60 | Ontario Warehouse | Box sleeve for TRX TACTICAL kit *Not for individual resale |
| Finished Goods | $745.80 | $745.80 | Tigers Logistics | Custom - Tactical Suspension Trainer ($17.35) , Suspension Anchor ($5.25), Extender ($2.87), Running Bag ($4.60), Gray X-Mount ($5.80) |
| Finished Goods | $1,817.93 | $1,817.93 | Tigers Logistics | Training Manual -TRX Group Rip Training Course-Single Manual- English |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $608.68 | $608.68 | Ontario Warehouse | Training Manual -TRX Group Rip Training Course-Single Manual- English |
| Finished Goods | $0.00 | $0.00 | Tigers Logistics | Training Manual-TRX Group Rip Training Course-Single Manual-FRE |
| Finished Goods | $0.00 | $0.00 | Tigers Logistics | Training Manual-TRX Group Rip Training Course-Single Manual-German |
| Finished Goods | $30,800.09 | $30,800.09 | Ontario Warehouse | Training Manual-TRX Group Rip Training Course-Single Manual-Spanish |
| Finished Goods | $100.65 | $100.65 | Ontario Warehouse:CS Returns-Ontario-Unsellable | PRO4-X Poster - 15" x 21.5" set up and use, plus 2 workouts |
| Finished Goods | $86.29 | $86.29 | Tigers Logistics | PRO4-X Poster - 15" x 21.5" set up and use, plus 2 workouts - UK |
| Finished Goods | $5.47 | $5.47 | Tradeshow Warehouse 2 | Training Manual-TRX Group Suspension Training Course-Single Manual-English-V3 |
| Finished Goods | $16.41 | $16.41 | Tigers Logistics | Training Manual-TRX Group Suspension Training Course-Single Manual-English-V3 |
| Finished Goods | $218.74 | $218.74 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Training Manual-TRX Group Suspension Training Course-Single Manual-English-V3 |
| Finished Goods | $3,226.20 | $3,226.20 | Tigers Logistics | Training Manual - Group TRX® Suspension Training Course Single Manual - Italian |
| Finished Goods | $7,121.92 | $7,121.92 | Ontario Warehouse | Training Manual - Group TRX® Suspension Training Course Single Manual - Portuguese |
| Finished Goods | $1,299.60 | $1,299.60 | Tigers Logistics | Training Manual - Group TRX¨ Suspension Training Course - Single Manual - Spanish |
| Finished Goods | $8,875.86 | $8,875.86 | Ontario Warehouse | Training Manual - TRX  Group Training Course 2015 - Single Manual - English |
| Finished Goods | $765.00 | $765.00 | Tradeshow Warehouse 2 | TRX hair tie Swag |
| Finished Goods | $136.50 | $136.50 | Ontario Warehouse | TRX Meshback Digicam Snapback - Black |
| Finished Goods | $39.00 | $39.00 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Meshback Digicam Snapback - Black |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $12.65 | $12.65 | SF TRX Office (HQ) | TRX Biomechanics: Healthy Back |
| Finished Goods | $16.36 | $16.36 | Tigers Logistics | Box sleeve for TRX Home kit English *Not for individual resale |
| Finished Goods | $80.15 | $80.15 | Ontario Warehouse | Box sleeve for TRX Home kit English *Not for individual resale |
| Finished Goods | $221.25 | $221.25 | Ontario Warehouse | Box sleeve for TRX Home2 kit English *Not for individual resale |
| Finished Goods | $66.75 | $66.75 | SF TRX Office (HQ) | TRX Camo Hoodie, ML |
| Finished Goods | $22.25 | $22.25 | SF TRX Office (HQ) | TRX Camo Hoodie, MM |
| Finished Goods | $903.84 | $903.84 | Tigers Logistics | Long Infinity Anchor for DUO |
| Finished Goods | $25.58 | $25.58 | SF TRX Office (HQ) | Long Infinity Anchor for DUO |
| Finished Goods | $3,231.65 | $3,231.65 | Ontario Warehouse | Long Infinity Anchor for DUO |
| Finished Goods | $45.99 | $45.99 | SF TRX Office (HQ) | Short Infinity Anchor for DUO |
| Finished Goods | $7.67 | $7.67 | Tigers Logistics | Short Infinity Anchor for DUO |
| Finished Goods | $110.00 | $110.00 | IFC Integrated Fulfillment | Commercial Exercise Poster MYBYM 12"X46" |
| Finished Goods | $132.00 | $132.00 | Tigers Logistics | Commercial Exercise Poster MYBYM 12"X46" |
| Finished Goods | $22.00 | $22.00 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Commercial Exercise Poster MYBYM 12"X46" |
| Finished Goods | $1,540.00 | $1,540.00 | Ontario Warehouse | Commercial Exercise Poster MYBYM 12"X46" |
| Finished Goods | $1,078.00 | $1,078.00 | Ontario Warehouse | TRX Functional Training Zone Commercial Poster 42"x15" |
| Finished Goods | $1,460.00 | $1,460.00 | Ontario Warehouse | MBODY Commercial Poster 30"X42" |
| Finished Goods | $1,023.75 | $1,023.75 | Ontario Warehouse | MYBYM Logo Commercial Poster 36"X36" |
| Finished Goods | $1,769.16 | $1,769.16 | Ontario Warehouse | ST Group MYBYM Commercial Poster 30"X42" |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $6,046.32 | $6,046.32 | Ontario Warehouse | TRX Logo Commercial Poster 36"X36" Yellow |
| Finished Goods | $439.43 | $439.43 | Ontario Warehouse | TRX Commercial Window Cling:  Vinyl decal with adhesive back to put on windows |
| Finished Goods | $353.23 | $353.23 | Ontario Warehouse | TRX MBODY Commercial Window Cling:  Vinyl decal with adhesive back to put on windows |
| Finished Goods | $120.00 | $120.00 | Tradeshow Warehouse 1 | UA Tech 1/4 Zip - Black INFLUENCER SS 2018 |
| Finished Goods | $580.00 | $580.00 | Ontario Warehouse | UA Tech 1/4 Zip - Black INFLUENCER SS 2018 |
| Finished Goods | $120.00 | $120.00 | Tradeshow Warehouse 1 | UA Tech 1/4 Zip - Black INFLUENCER SS 2018 |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | TRX Raid Tee, Black, Men's, LG  Influencer |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | TRX Raid Tee, Black, Men's, XL Influencer |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Performance Sleeveless T-shirt, Black, Men's, Large Influencer |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Performance Sleeveless T-shirt, Black, Men's, Xlarge Influencer |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | TRX Performance Sleeveless T-shirt, Black, Men's, Xlarge Influencer |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Threadborne Streaker Tank - White INFLUENCER SS 2018 |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Threadborne Streaker Tank - White INFLUENCER SS 2018 |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Threadborne Streaker Tank - White INFLUENCER SS 2018 |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Threadborne Streaker Tank - White INFLUENCER SS 2018 |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Threadborne Streaker Tank - White INFLUENCER SS 2018 |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Threadborne Streaker Tank - White INFLUENCER SS 2018 |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Threadborne Streaker Tank - White INFLUENCER SS 2018 |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | UA Hudson Back Pack - Black/Black/Black INFLUENCER SS 2018 |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | UA Hudson Back Pack - Black/Black/Black INFLUENCER SS 2018 |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Women's Influencer Tank MYBYM |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Women's Influencer Tank MYBYM |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Women's Influencer Tank MYBYM |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Influencer kit Women's Influencer Tank MYBYM |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Women's Influencer Tank MYBYM |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Influencer kit Women's Influencer Tank MYBYM |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Women's UA + TRX® HeatGear® Armour Crop |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Women's UA + TRX® HeatGear® Armour Crop |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Influencer kit Women's UA + TRX® HeatGear® Armour Crop |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Women's UA + TRX® HeatGear® Armour Crop |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Women's UA + TRX® Tech™ 1/2 Zip |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Women's UA + TRX® Tech™ 1/2 Zip |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Women's UA + TRX® Tech™ 1/2 Zip |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Men's UA x TRX SuperVent Fitted T-Shirt |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Men's UA x TRX SuperVent Fitted T-Shirt |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Men's UA x TRX SuperVent Fitted T-Shirt |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Men's UA x TRX SuperVent Fitted T-Shirt |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Influencer kit Men's UA x TRX Cage Shorts-Black |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Men's UA x TRX Cage Shorts-Black |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Men's UA x TRX Cage Shorts-Black |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Influencer kit Men's UA x TRX Cage Shorts-Black |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Men's UA x TRX Cage Shorts-Black |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Influencer kit Men's UA x TRX Cage Shorts-Black |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Influencer kit Men's UA x TRX Cage Shorts-Black |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Men's UA x TRX Cage Shorts-Black |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Men's UA x TRX Cage Shorts-Asphalt |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Influencer kit Men's UA x TRX Cage Shorts-Asphalt |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Influencer kit Men's UA x TRX Cage Shorts-Asphalt |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Men's UA x TRX Cage Shorts-Asphalt |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Influencer kit Men's UA x TRX Cage Shorts-Asphalt |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Influencer kit Men's UA x TRX ¼ Zip |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX AMP 2 Men's Shoes - INFLUENCER 2018 |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX AMP 2 Men's Shoes - INFLUENCER 2018 |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX AMP 2 Men's Shoes - INFLUENCER 2018 |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX AMP 2 Men's Shoes - INFLUENCER 2018 |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX AMP 2 Men's Shoes - INFLUENCER 2018 |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX AMP 2 Men's Shoes - INFLUENCER 2018 |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX AMP 2 Women's Shoes - INFLUENCER 2018 |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX AMP 2 Women's Shoes - INFLUENCER 2018 |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX AMP 2 Women's Shoes - INFLUENCER 2018 |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX AMP 2 Women's Shoes - INFLUENCER 2018 |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX AMP 2 Women's Shoes - INFLUENCER 2018 |
| Finished Goods | $28.52 | $28.52 | Ontario Warehouse | Box for Invizimount *Not for individual resale |
| Finished Goods | $784.62 | $784.62 | Tradeshow Warehouse 2 | Marketing - JTC Shopping Bag |
| Finished Goods | $845.73 | $845.73 | Ontario Warehouse | Marketing - JTC Shopping Bag |
| Finished Goods | $19.04 | $19.04 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Join the CORE Welcome Kit with Men Large Black "TRX CORE" Trainer t-shirt |
| Finished Goods | $368.92 | $368.92 | Ontario Warehouse | Join the CORE Welcome Kit with Women Large Black "TRX CORE" Trainer t-shirt |
| Finished Goods | $1,105.46 | $1,105.46 | Ontario Warehouse | Join the CORE Welcome Kit with Women Medium Black "TRX CORE" Trainer t-shirt |
| Finished Goods | $568.10 | $568.10 | Ontario Warehouse | Join the CORE Welcome Kit with Women Small Black "TRX CORE" Trainer t-shirt |
| Finished Goods | $195.60 | $195.60 | Ontario Warehouse | CORE Marketing Sticker (in welcome kit) |
| Finished Goods | $300.96 | $300.96 | Ontario Warehouse | CORE Patch Black |
| Finished Goods | $493.92 | $493.92 | Ontario Warehouse | CORE Patch Grey |
| Finished Goods | $147.76 | $147.76 | Tradeshow Warehouse 1 | Buddy Lee's Master Jump Rope |
| Finished Goods | $29.55 | $29.55 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Buddy Lee's Master Jump Rope |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $177.31 | $177.31 | Tradeshow Warehouse 2 | Buddy Lee's Master Jump Rope |
| Finished Goods | $310.30 | $310.30 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Buddy Lee's Master Jump Rope |
| Finished Goods | $14.78 | $14.78 | Tigers Logistics | Buddy Lee's Master Jump Rope |
| Finished Goods | $443.29 | $443.29 | IFC Integrated Fulfillment | Buddy Lee's Master Jump Rope |
| Finished Goods | $9.66 | $9.66 | Tradeshow Warehouse 1 | Buddy Lee's Master Jump Rope - DEMO |
| Finished Goods | $8.09 | $8.09 | Tradeshow Warehouse 2 | TRX Kettlebell: Iron Circuit Conditioning |
| Finished Goods | $8.09 | $8.09 | SF TRX Office (HQ) | TRX Kettlebell: Iron Circuit Conditioning |
| Finished Goods | $95.74 | $95.74 | Tradeshow Warehouse 2 | TRX Kettlebell: Iron Circuit Power |
| Finished Goods | $2.34 | $2.34 | SF TRX Office (HQ) | TRX Kettlebell: Iron Circuit Power |
| Finished Goods | $76.64 | $76.64 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Motion sensing input for TRX Maps |
| Finished Goods | $153.28 | $153.28 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Motion sensing input for TRX Maps |
| Finished Goods | $153.28 | $153.28 | Quarantined Inventory | Motion sensing input for TRX Maps |
| Finished Goods | $76.64 | $76.64 | Inventory - Manufacturer | Motion sensing input for TRX Maps |
| Finished Goods | $198.76 | $198.76 | Tradeshow Warehouse 4 | Kinect Adapter for TRXMAPS |
| Finished Goods | $198.76 | $198.76 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Kinect Adapter for TRXMAPS |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $1,391.34 | $1,391.34 | Quarantined Inventory | Kinect Adapter for TRXMAPS |
| Finished Goods | $397.53 | $397.53 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Kinect Adapter for TRXMAPS |
| Finished Goods | $57.03 | $57.03 | SF TRX Office (HQ) | Kinect Adapter for TRXMAPS - by Physmodo |
| Finished Goods | $57.03 | $57.03 | Quarantined Inventory | Kinect Adapter for TRXMAPS - by Physmodo |
| Finished Goods | $57.03 | $57.03 | Inventory - Manufacturer | Kinect Adapter for TRXMAPS - by Physmodo |
| Finished Goods | $228.10 | $228.10 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Kinect Adapter for TRXMAPS - by Physmodo |
| Finished Goods | $171.09 | $171.09 | Tradeshow Warehouse 1 | Kinect Adapter for TRXMAPS - by Physmodo - DEMO ONLY |
| Finished Goods | $28.41 | $28.41 | SF TRX Office (HQ) | Maps Kiosk v.2 - Base |
| Finished Goods | $56.81 | $56.81 | Quarantined Inventory | Maps Kiosk v.2 - Base |
| Finished Goods | $113.62 | $113.62 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Maps Kiosk v.2 - Base |
| Finished Goods | $28.41 | $28.41 | Inventory - Manufacturer | Maps Kiosk v.2 - Base |
| Finished Goods | $92.19 | $92.19 | Tradeshow Warehouse 1 | Maps Kiosk v.2 - Base - DEMO |
| Finished Goods | $76.82 | $76.82 | Quarantined Inventory | Maps Kiosk v.2 - Base - DEMO |
| Finished Goods | $246.17 | $246.17 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Maps Kiosk v.2 - Acrylic Top |
| Finished Goods | $164.11 | $164.11 | Inventory - Manufacturer | Maps Kiosk v.2 - Acrylic Top |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $82.06 | $82.06 | SF TRX Office (HQ) | Maps Kiosk v.2 - Acrylic Top |
| Finished Goods | $240.97 | $240.97 | Quarantined Inventory | Maps Kiosk v.2 - Acrylic Top - DEMO |
| Finished Goods | $120.48 | $120.48 | Tradeshow Warehouse 1 | Maps Kiosk v.2 - Acrylic Top - DEMO |
| Finished Goods | $83.40 | $83.40 | SF TRX Office (HQ) | Knuckle Connector |
| Finished Goods | $1,018.65 | $1,018.65 | Tigers-UK Thurrock | Key To Free sticker for content on TRXSTART.COM (TRX Training Club) (3.5"x3") |
| Finished Goods | $7,318.83 | $7,318.83 | Tigers Logistics | Key To Free sticker for content on TRXSTART.COM (TRX Training Club) (3.5"x3") |
| Finished Goods | $4,075.10 | $4,075.10 | Ontario Warehouse | Key To Free sticker for content on TRXSTART.COM (TRX Training Club) (3.5"x3") |
| Finished Goods | $278.40 | $278.40 | Ontario Warehouse | Key To Free sticker for content on TRXSTART.COM (TRX Training Club) (4.375" x 5") - ACFT Only |
| Finished Goods | $4,200.00 | $4,200.00 | Ontario Warehouse | Key To Free sticker for content on TRXSTART.COM (TRX Training Club) (3.5"x3") - DSG Only |
| Finished Goods | $1,650.00 | $1,650.00 | Inventory - Manufacturer | Key To Free sticker for content on TRXSTART.COM (TRX Training Club) (3.5"x3") - FFF Only |
| Finished Goods | $8,898.00 | $8,898.00 | Tigers Logistics | Kevlar Fillable Sandbag- 160lb |
| Finished Goods | $14,681.70 | $14,681.70 | Ontario Warehouse | Kevlar Fillable Sandbag- 160lb |
| Finished Goods | $21,971.81 | $21,971.81 | Ontario Warehouse | Kevlar Fillable Sandbag- 80lb |
| Finished Goods | $11,096.88 | $11,096.88 | Tigers Logistics | Kevlar Fillable Sandbag- 80lb |
| Finished Goods | $15,091.24 | $15,091.24 | Quarantined Inventory | Kevlar Slug Round with handles - 50lbs |
| Finished Goods | $28,132.04 | $28,132.04 | Ontario Warehouse | Kevlar Slug Round with handles - 50lbs |
| Finished Goods | $82.02 | $82.02 | Tradeshow Warehouse 1 | Kevlar Slug Round with handles - 50lbs |
| Finished Goods | $9,397.37 | $9,397.37 | Ontario Warehouse | TRX XD Kevlar Ab Slider with Soft Backing (1 pair) |
| Finished Goods | $24.76 | $24.76 | Amazon FBA Returns-Unusable | TRX XD Kevlar Ab Slider with Soft Backing (1 pair) |
| Finished Goods | -$12.38 | -$12.38 | Amazon FBA - 3PL | TRX XD Kevlar Ab Slider with Soft Backing (1 pair) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $198.10 | $198.10 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Ab Slider with Soft Backing (1 pair) |
| Finished Goods | $136.19 | $136.19 | Tigers-UK Thurrock | TRX XD Kevlar Ab Slider with Soft Backing (1 pair) |
| Finished Goods | $916.21 | $916.21 | Tigers Logistics | TRX XD Kevlar Ab Slider with Soft Backing (1 pair) |
| Finished Goods | $2,278.15 | $2,278.15 | Quarantined Inventory | TRX XD Kevlar Ab Slider with Soft Backing (1 pair) |
| Finished Goods | $12.38 | $12.38 | Tradeshow Warehouse 1 | TRX XD Kevlar Ab Slider with Soft Backing (1 pair) |
| Finished Goods | $11.28 | $11.28 | Tradeshow Warehouse 1 | TRX XD Kevlar Ab Slider with Hard Backing (1 pair) |
| Finished Goods | $2,075.75 | $2,075.75 | Quarantined Inventory | TRX XD Kevlar Ab Slider with Hard Backing (1 pair) |
| Finished Goods | $564.06 | $564.06 | Tigers-UK Thurrock | TRX XD Kevlar Ab Slider with Hard Backing (1 pair) |
| Finished Goods | $5,008.88 | $5,008.88 | Ontario Warehouse | TRX XD Kevlar Ab Slider with Hard Backing (1 pair) |
| Finished Goods | $6,080.59 | $6,080.59 | Tigers Logistics | TRX XD Kevlar Ab Slider with Hard Backing (1 pair) |
| Finished Goods | $122.94 | $122.94 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Weight Belt 10lbs |
| Finished Goods | $5,901.30 | $5,901.30 | Tigers-UK Thurrock | TRX XD Kevlar Weight Belt 10lbs |
| Finished Goods | $12,007.51 | $12,007.51 | Ontario Warehouse | TRX XD Kevlar Weight Belt 10lbs |
| Finished Goods | $22,006.93 | $22,006.93 | Tigers Logistics | TRX XD Kevlar Weight Belt 10lbs |
| Finished Goods | $46.62 | $46.62 | Tradeshow Warehouse 1 | TRX XD Kevlar/Urethane Bumper Plates 10lbs |
| Finished Goods | $11,142.98 | $11,142.98 | Ontario Warehouse | TRX XD Kevlar/Urethane Bumper Plates 10lbs |
| Finished Goods | $270.49 | $270.49 | Tradeshow Warehouse 1 | TRX XD Kevlar/Urethane Bumper Plates 25lbs |
| Finished Goods | $25,877.11 | $25,877.11 | Ontario Warehouse | TRX XD Kevlar/Urethane Bumper Plates 25lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $180.33 | $180.33 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar/Urethane Bumper Plates 25lbs |
| Finished Goods | $210.92 | $210.92 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar/Urethane Bumper Plates 35lbs |
| Finished Goods | $105.46 | $105.46 | Tradeshow Warehouse 1 | TRX XD Kevlar/Urethane Bumper Plates 35lbs |
| Finished Goods | $34,169.74 | $34,169.74 | Ontario Warehouse | TRX XD Kevlar/Urethane Bumper Plates 35lbs |
| Finished Goods | $20,880.59 | $20,880.59 | Ontario Warehouse | TRX XD Kevlar/Urethane Bumper Plates 45lbs |
| Finished Goods | $1,084.71 | $1,084.71 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar/Urethane Bumper Plates 45lbs |
| Finished Goods | $271.18 | $271.18 | Tradeshow Warehouse 1 | TRX XD Kevlar/Urethane Bumper Plates 45lbs |
| Finished Goods | $2,035.38 | $2,035.38 | Ontario Warehouse | TRX XD Kevlar Change Plate 1.25lbs |
| Finished Goods | $9.93 | $9.93 | Tradeshow Warehouse 1 | TRX XD Kevlar Change Plate 1.25lbs |
| Finished Goods | $5,225.47 | $5,225.47 | Ontario Warehouse | TRX XD Kevlar Change Plate 10lbs |
| Finished Goods | $65.32 | $65.32 | Tradeshow Warehouse 1 | TRX XD Kevlar Change Plate 10lbs |
| Finished Goods | $65.32 | $65.32 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Change Plate 10lbs |
| Finished Goods | $3,387.62 | $3,387.62 | Ontario Warehouse | TRX XD Kevlar Change Plate 2.5lbs |
| Finished Goods | $17.83 | $17.83 | Tradeshow Warehouse 1 | TRX XD Kevlar Change Plate 2.5lbs |
| Finished Goods | $2,019.55 | $2,019.55 | Ontario Warehouse | TRX XD Kevlar Change Plate 5lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $33.66 | $33.66 | Tradeshow Warehouse 1 | TRX XD Kevlar Change Plate 5lbs |
| Finished Goods | $8,319.62 | $8,319.62 | Ontario Warehouse | TRX XD Kevlar Sand Disc 10lbs |
| Finished Goods | $461.09 | $461.09 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc 10lbs |
| Finished Goods | $2,165.11 | $2,165.11 | Tigers Logistics | TRX XD Kevlar Sand Disc 10lbs |
| Finished Goods | $1,423.36 | $1,423.36 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Disc 10lbs |
| Finished Goods | $9,403.51 | $9,403.51 | Ontario Warehouse | TRX XD Kevlar Sand Disc 15lbs |
| Finished Goods | $456.74 | $456.74 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc 15lbs |
| Finished Goods | $1,880.70 | $1,880.70 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Disc 15lbs |
| Finished Goods | $3,412.13 | $3,412.13 | Tigers Logistics | TRX XD Kevlar Sand Disc 15lbs |
| Finished Goods | $3,223.18 | $3,223.18 | Tigers Logistics | TRX XD Kevlar Sand Disc 20lbs |
| Finished Goods | $743.81 | $743.81 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Disc 20lbs |
| Finished Goods | $10,696.70 | $10,696.70 | Ontario Warehouse | TRX XD Kevlar Sand Disc 20lbs |
| Finished Goods | $602.13 | $602.13 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc 20lbs |
| Finished Goods | $2,810.46 | $2,810.46 | Tigers Logistics | TRX XD Kevlar Sand Disc 25lbs |
| Finished Goods | $11,563.04 | $11,563.04 | Ontario Warehouse | TRX XD Kevlar Sand Disc 25lbs |
| Finished Goods | $321.20 | $321.20 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc 25lbs |
| Finished Goods | $361.34 | $361.34 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Disc 25lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $133.40 | $133.40 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Disc 30lbs |
| Finished Goods | $444.67 | $444.67 | Tigers Logistics | TRX XD Kevlar Sand Disc 30lbs |
| Finished Goods | $11,027.77 | $11,027.77 | Ontario Warehouse | TRX XD Kevlar Sand Disc 30lbs |
| Finished Goods | $488.53 | $488.53 | Tigers Logistics | TRX XD Kevlar Sand Disc 35lbs |
| Finished Goods | $7,181.38 | $7,181.38 | Ontario Warehouse | TRX XD Kevlar Sand Disc 35lbs |
| Finished Goods | $1,185.78 | $1,185.78 | Tigers Logistics | TRX XD Kevlar Sand Disc 40lbs |
| Finished Goods | $177.87 | $177.87 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Disc 40lbs |
| Finished Goods | $5,691.75 | $5,691.75 | Ontario Warehouse | TRX XD Kevlar Sand Disc 40lbs |
| Finished Goods | $1,897.88 | $1,897.88 | Tigers Logistics | TRX XD Kevlar Sand Disc 45lbs |
| Finished Goods | $10,564.88 | $10,564.88 | Ontario Warehouse | TRX XD Kevlar Sand Disc 45lbs |
| Finished Goods | $1,206.97 | $1,206.97 | Tigers Logistics | TRX XD Kevlar Sand Disc 5lbs |
| Finished Goods | $95.29 | $95.29 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc 5lbs |
| Finished Goods | $6,146.00 | $6,146.00 | Ontario Warehouse | TRX XD Kevlar Sand Disc 5lbs |
| Finished Goods | $15.88 | $15.88 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Disc 5lbs |
| Finished Goods | $2,078.97 | $2,078.97 | Tigers Logistics | TRX XD Kevlar Sand Disc 50lbs |
| Finished Goods | $7,692.17 | $7,692.17 | Ontario Warehouse | TRX XD Kevlar Sand Disc 50lbs |
| Finished Goods | $207.90 | $207.90 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Disc 50lbs |
| Finished Goods | $374.77 | $374.77 | Ontario Warehouse | TRX 14" Eclipse Kevlar Medball |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $179.10 | $179.10 | Ontario Warehouse | TRX 14" Eclipse Kevlar Medball |
| Finished Goods | $260.68 | $260.68 | Ontario Warehouse | TRX 14" Eclipse Kevlar Medball |
| Finished Goods | $425.15 | $425.15 | Ontario Warehouse | TRX 14" Eclipse Kevlar Medball |
| Finished Goods | $493.35 | $493.35 | Ontario Warehouse | TRX 14" Eclipse Kevlar Medball |
| Finished Goods | $686.56 | $686.56 | Ontario Warehouse | TRX 14" Eclipse Kevlar Medball |
| Finished Goods | $319.40 | $319.40 | Ontario Warehouse | TRX 14" Eclipse Kevlar Medball |
| Finished Goods | $522.40 | $522.40 | Ontario Warehouse | TRX 14" Eclipse Kevlar Medball |
| Finished Goods | $233.45 | $233.45 | Ontario Warehouse | TRX 14" Eclipse Kevlar Medball |
| Finished Goods | $4,549.52 | $4,549.52 | Tigers Logistics | TRX 10" XD Kevlar Ball 10lbs |
| Finished Goods | $1,399.85 | $1,399.85 | Tigers-UK Thurrock | TRX 10" XD Kevlar Ball 10lbs |
| Finished Goods | $38.88 | $38.88 | Quarantined Inventory | TRX 10" XD Kevlar Ball 10lbs |
| Finished Goods | $155.54 | $155.54 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 10" XD Kevlar Ball 10lbs |
| Finished Goods | $4,899.48 | $4,899.48 | Ontario Warehouse | TRX 10" XD Kevlar Ball 10lbs |
| Finished Goods | $1,532.80 | $1,532.80 | Tigers-UK Thurrock | TRX 10" XD Kevlar Ball 12lbs |
| Finished Goods | $4,679.06 | $4,679.06 | Tigers Logistics | TRX 10" XD Kevlar Ball 12lbs |
| Finished Goods | $80.67 | $80.67 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 10" XD Kevlar Ball 12lbs |
| Finished Goods | $8,591.72 | $8,591.72 | Ontario Warehouse | TRX 10" XD Kevlar Ball 12lbs |
| Finished Goods | $4,057.39 | $4,057.39 | Ontario Warehouse | TRX 10" XD Kevlar Ball 14lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $1,510.73 | $1,510.73 | Tigers-UK Thurrock | TRX 10" XD Kevlar Ball 14lbs |
| Finished Goods | $4,618.51 | $4,618.51 | Tigers Logistics | TRX 10" XD Kevlar Ball 14lbs |
| Finished Goods | $86.33 | $86.33 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 10" XD Kevlar Ball 14lbs |
| Finished Goods | $1,784.63 | $1,784.63 | Tigers-UK Thurrock | TRX 10" XD Kevlar Ball 16lbs |
| Finished Goods | $3,569.25 | $3,569.25 | Ontario Warehouse | TRX 10" XD Kevlar Ball 16lbs |
| Finished Goods | $5,532.34 | $5,532.34 | Tigers Logistics | TRX 10" XD Kevlar Ball 16lbs |
| Finished Goods | $44.62 | $44.62 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 10" XD Kevlar Ball 16lbs |
| Finished Goods | $5,598.23 | $5,598.23 | Ontario Warehouse | TRX 10" XD Kevlar Ball 18lbs |
| Finished Goods | $1,423.28 | $1,423.28 | Tigers-UK Thurrock | TRX 10" XD Kevlar Ball 18lbs |
| Finished Goods | $5,740.55 | $5,740.55 | Tigers Logistics | TRX 10" XD Kevlar Ball 18lbs |
| Finished Goods | $2,961.85 | $2,961.85 | Ontario Warehouse | TRX 10" XD Kevlar Ball 20lbs |
| Finished Goods | $2,309.24 | $2,309.24 | Tigers-UK Thurrock | TRX 10" XD Kevlar Ball 20lbs |
| Finished Goods | $50.20 | $50.20 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 10" XD Kevlar Ball 20lbs |
| Finished Goods | $5,271.08 | $5,271.08 | Tigers Logistics | TRX 10" XD Kevlar Ball 20lbs |
| Finished Goods | $3,169.48 | $3,169.48 | Tigers Logistics | TRX 10" XD Kevlar Ball 4lbs |
| Finished Goods | $1,725.60 | $1,725.60 | Tigers-UK Thurrock | TRX 10" XD Kevlar Ball 4lbs |
| Finished Goods | $3,909.02 | $3,909.02 | Ontario Warehouse | TRX 10" XD Kevlar Ball 4lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $422.57 | $422.57 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 10" XD Kevlar Ball 6lbs |
| Finished Goods | $2,354.29 | $2,354.29 | Tigers-UK Thurrock | TRX 10" XD Kevlar Ball 6lbs |
| Finished Goods | $60.37 | $60.37 | Quarantined Inventory | TRX 10" XD Kevlar Ball 6lbs |
| Finished Goods | $3,078.69 | $3,078.69 | Ontario Warehouse | TRX 10" XD Kevlar Ball 6lbs |
| Finished Goods | $7,425.07 | $7,425.07 | Tigers Logistics | TRX 10" XD Kevlar Ball 6lbs |
| Finished Goods | $155.23 | $155.23 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 10" XD Kevlar Ball 8lbs |
| Finished Goods | $1,513.50 | $1,513.50 | Tigers-UK Thurrock | TRX 10" XD Kevlar Ball 8lbs |
| Finished Goods | $4,540.51 | $4,540.51 | Tigers Logistics | TRX 10" XD Kevlar Ball 8lbs |
| Finished Goods | $9,663.15 | $9,663.15 | Ontario Warehouse | TRX 10" XD Kevlar Ball 8lbs |
| Finished Goods | $4,576.34 | $4,576.34 | Tigers Logistics | TRX 14" XD Kevlar Ball 10lbs |
| Finished Goods | $586.71 | $586.71 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 14" XD Kevlar Ball 10lbs |
| Finished Goods | $2,112.16 | $2,112.16 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 10lbs |
| Finished Goods | $58.67 | $58.67 | Tradeshow Warehouse 1 | TRX 14" XD Kevlar Ball 10lbs |
| Finished Goods | $2,933.55 | $2,933.55 | Ontario Warehouse | TRX 14" XD Kevlar Ball 10lbs |
| Finished Goods | $6,144.00 | $6,144.00 | Ontario Warehouse | TRX 14" XD Kevlar Ball 12lbs |
| Finished Goods | $65.36 | $65.36 | Tradeshow Warehouse 1 | TRX 14" XD Kevlar Ball 12lbs |
| Finished Goods | $6,928.34 | $6,928.34 | Tigers Logistics | TRX 14" XD Kevlar Ball 12lbs |
| Finished Goods | $2,614.47 | $2,614.47 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 12lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $2,568.20 | $2,568.20 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 14lbs |
| Finished Goods | $658.51 | $658.51 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 14" XD Kevlar Ball 14lbs |
| Finished Goods | $6,321.71 | $6,321.71 | Tigers Logistics | TRX 14" XD Kevlar Ball 14lbs |
| Finished Goods | $8,758.21 | $8,758.21 | Ontario Warehouse | TRX 14" XD Kevlar Ball 14lbs |
| Finished Goods | $1,373.56 | $1,373.56 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 16lbs |
| Finished Goods | $274.71 | $274.71 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 14" XD Kevlar Ball 16lbs |
| Finished Goods | $9,614.94 | $9,614.94 | Ontario Warehouse | TRX 14" XD Kevlar Ball 16lbs |
| Finished Goods | $8,378.73 | $8,378.73 | Tigers Logistics | TRX 14" XD Kevlar Ball 16lbs |
| Finished Goods | $17,518.75 | $17,518.75 | Ontario Warehouse | TRX 14" XD Kevlar Ball 18lbs |
| Finished Goods | $71.51 | $71.51 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 14" XD Kevlar Ball 18lbs |
| Finished Goods | $7,436.53 | $7,436.53 | Tigers Logistics | TRX 14" XD Kevlar Ball 18lbs |
| Finished Goods | $2,860.20 | $2,860.20 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 18lbs |
| Finished Goods | $3,682.23 | $3,682.23 | Ontario Warehouse | TRX 14" XD Kevlar Ball 20lbs |
| Finished Goods | $1,841.11 | $1,841.11 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 20lbs |
| Finished Goods | $7,585.39 | $7,585.39 | Tigers Logistics | TRX 14" XD Kevlar Ball 20lbs |
| Finished Goods | $736.45 | $736.45 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 14" XD Kevlar Ball 20lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $394.97 | $394.97 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 14" XD Kevlar Ball 25lbs |
| Finished Goods | $56,796.10 | $56,796.10 | Ontario Warehouse | TRX 14" XD Kevlar Ball 25lbs |
| Finished Goods | $1,974.83 | $1,974.83 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 25lbs |
| Finished Goods | $9,874.15 | $9,874.15 | Tigers Logistics | TRX 14" XD Kevlar Ball 25lbs |
| Finished Goods | $21,080.89 | $21,080.89 | Ontario Warehouse | TRX 14" XD Kevlar Ball 30lbs |
| Finished Goods | $418.27 | $418.27 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 14" XD Kevlar Ball 30lbs |
| Finished Goods | $2,091.36 | $2,091.36 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 30lbs |
| Finished Goods | $16,814.52 | $16,814.52 | Tigers Logistics | TRX 14" XD Kevlar Ball 30lbs |
| Finished Goods | $11,922.59 | $11,922.59 | Ontario Warehouse | TRX 14" XD Kevlar Ball 35lbs |
| Finished Goods | $2,119.57 | $2,119.57 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 35lbs |
| Finished Goods | $15,720.15 | $15,720.15 | Tigers Logistics | TRX 14" XD Kevlar Ball 35lbs |
| Finished Goods | $5,588.09 | $5,588.09 | Tigers Logistics | TRX 14" XD Kevlar Ball 4lbs |
| Finished Goods | $7,102.62 | $7,102.62 | Ontario Warehouse | TRX 14" XD Kevlar Ball 4lbs |
| Finished Goods | $52.23 | $52.23 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 14" XD Kevlar Ball 4lbs |
| Finished Goods | $2,506.81 | $2,506.81 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 4lbs |
| Finished Goods | $4,927.76 | $4,927.76 | Ontario Warehouse | TRX 14" XD Kevlar Ball 40lbs |
| Finished Goods | $2,324.41 | $2,324.41 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 40lbs |
| Finished Goods | $11,993.98 | $11,993.98 | Tigers Logistics | TRX 14" XD Kevlar Ball 40lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $2,507.97 | $2,507.97 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 45lbs |
| Finished Goods | $16,953.91 | $16,953.91 | Tigers Logistics | TRX 14" XD Kevlar Ball 45lbs |
| Finished Goods | $1,404.47 | $1,404.47 | Ontario Warehouse | TRX 14" XD Kevlar Ball 45lbs |
| Finished Goods | $2,309.56 | $2,309.56 | Ontario Warehouse | TRX 14" XD Kevlar Ball 50lbs |
| Finished Goods | $2,624.50 | $2,624.50 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 50lbs |
| Finished Goods | $15,117.14 | $15,117.14 | Tigers Logistics | TRX 14" XD Kevlar Ball 50lbs |
| Finished Goods | $7,717.82 | $7,717.82 | Ontario Warehouse | TRX 14" XD Kevlar Ball 6lbs |
| Finished Goods | $1,087.02 | $1,087.02 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 6lbs |
| Finished Goods | $54.35 | $54.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX 14" XD Kevlar Ball 6lbs |
| Finished Goods | $7,174.31 | $7,174.31 | Tigers Logistics | TRX 14" XD Kevlar Ball 6lbs |
| Finished Goods | $2,366.31 | $2,366.31 | Tigers-UK Thurrock | TRX 14" XD Kevlar Ball 8lbs |
| Finished Goods | $17,155.77 | $17,155.77 | Ontario Warehouse | TRX 14" XD Kevlar Ball 8lbs |
| Finished Goods | $5,265.05 | $5,265.05 | Tigers Logistics | TRX 14" XD Kevlar Ball 8lbs |
| Finished Goods | $28,280.29 | $28,280.29 | Ontario Warehouse | TRX 18" XD Kevlar Ball 100lbs |
| Finished Goods | $9,577.63 | $9,577.63 | Ontario Warehouse | TRX 18" XD Kevlar Ball 40lbs |
| Finished Goods | $12,340.95 | $12,340.95 | Ontario Warehouse | TRX 18" XD Kevlar Ball 60lbs |
| Finished Goods | $13,574.83 | $13,574.83 | Ontario Warehouse | TRX 18" XD Kevlar Ball 80lbs |
| Finished Goods | $20.26 | $20.26 | Tradeshow Warehouse 1 | TRX XD Kevlar Rubber Medicine Ball 10lbs |
| Finished Goods | $60.79 | $60.79 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Rubber Medicine Ball 10lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $648.44 | $648.44 | Ontario Warehouse | TRX XD Kevlar Rubber Medicine Ball 10lbs |
| Finished Goods | $1,370.34 | $1,370.34 | Ontario Warehouse | TRX XD Kevlar Rubber Medicine Ball 12lbs |
| Finished Goods | $23.23 | $23.23 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Rubber Medicine Ball 12lbs |
| Finished Goods | $6,820.90 | $6,820.90 | Ontario Warehouse | TRX XD Kevlar Rubber Medicine Ball 15lbs |
| Finished Goods | $53.92 | $53.92 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Rubber Medicine Ball 15lbs |
| Finished Goods | $37.38 | $37.38 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Rubber Medicine Ball 20lbs |
| Finished Goods | $10,691.86 | $10,691.86 | Ontario Warehouse | TRX XD Kevlar Rubber Medicine Ball 20lbs |
| Finished Goods | $28,329.22 | $28,329.22 | Ontario Warehouse | TRX XD Kevlar Rubber Medicine Ball 25lbs |
| Finished Goods | $38,373.58 | $38,373.58 | Ontario Warehouse | TRX XD Kevlar Rubber Medicine Ball 30lbs |
| Finished Goods | $1,300.16 | $1,300.16 | Ontario Warehouse | TRX XD Kevlar Rubber Medicine Ball 4lbs |
| Finished Goods | $607.51 | $607.51 | Ontario Warehouse | TRX XD Kevlar Rubber Medicine Ball 6lbs |
| Finished Goods | $14.46 | $14.46 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Rubber Medicine Ball 6lbs |
| Finished Goods | $2,333.85 | $2,333.85 | Ontario Warehouse | TRX XD Kevlar Rubber Medicine Ball 8lbs |
| Finished Goods | $51.86 | $51.86 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Rubber Medicine Ball 8lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $2,437.25 | $2,437.25 | Tigers Logistics | TRX XD Kevlar Sand Bag 10lbs |
| Finished Goods | $4,495.36 | $4,495.36 | Ontario Warehouse | TRX XD Kevlar Sand Bag 10lbs |
| Finished Goods | $758.25 | $758.25 | Tigers-UK Thurrock | TRX XD Kevlar Sand Bag 10lbs |
| Finished Goods | $2,575.47 | $2,575.47 | Tigers Logistics | TRX XD Kevlar Sand Bag 15lbs |
| Finished Goods | $819.47 | $819.47 | Tigers-UK Thurrock | TRX XD Kevlar Sand Bag 15lbs |
| Finished Goods | $8,136.14 | $8,136.14 | Ontario Warehouse | TRX XD Kevlar Sand Bag 15lbs |
| Finished Goods | $2,459.03 | $2,459.03 | Tigers Logistics | TRX XD Kevlar Sand Bag 20lbs |
| Finished Goods | $184.43 | $184.43 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Bag 20lbs |
| Finished Goods | $61.48 | $61.48 | Tradeshow Warehouse 1 | TRX XD Kevlar Sand Bag 20lbs |
| Finished Goods | $307.38 | $307.38 | Ontario Warehouse | TRX XD Kevlar Sand Bag 20lbs |
| Finished Goods | $122.95 | $122.95 | Tigers-UK Thurrock | TRX XD Kevlar Sand Bag 20lbs |
| Finished Goods | $3,234.65 | $3,234.65 | Ontario Warehouse | TRX XD Kevlar Sand Bag 25lbs |
| Finished Goods | $264.05 | $264.05 | Tigers-UK Thurrock | TRX XD Kevlar Sand Bag 25lbs |
| Finished Goods | $66.01 | $66.01 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Bag 25lbs |
| Finished Goods | $2,904.58 | $2,904.58 | Tigers Logistics | TRX XD Kevlar Sand Bag 25lbs |
| Finished Goods | $3,815.24 | $3,815.24 | Ontario Warehouse | TRX XD Kevlar Sand Bag 30lbs |
| Finished Goods | $3,260.30 | $3,260.30 | Tigers Logistics | TRX XD Kevlar Sand Bag 30lbs |
| Finished Goods | $485.58 | $485.58 | Tigers-UK Thurrock | TRX XD Kevlar Sand Bag 30lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $138.74 | $138.74 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Bag 30lbs |
| Finished Goods | $370.90 | $370.90 | Tigers-UK Thurrock | TRX XD Kevlar Sand Bag 35lbs |
| Finished Goods | $3,709.02 | $3,709.02 | Tigers Logistics | TRX XD Kevlar Sand Bag 35lbs |
| Finished Goods | $3,189.76 | $3,189.76 | Ontario Warehouse | TRX XD Kevlar Sand Bag 35lbs |
| Finished Goods | $1,550.71 | $1,550.71 | Tigers Logistics | TRX XD Kevlar Sand Bag 40lbs |
| Finished Goods | $77.54 | $77.54 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Bag 40lbs |
| Finished Goods | $5,117.33 | $5,117.33 | Ontario Warehouse | TRX XD Kevlar Sand Bag 40lbs |
| Finished Goods | $1,649.70 | $1,649.70 | Tigers Logistics | TRX XD Kevlar Sand Bag 45lbs |
| Finished Goods | $8,825.92 | $8,825.92 | Ontario Warehouse | TRX XD Kevlar Sand Bag 45lbs |
| Finished Goods | $12,658.92 | $12,658.92 | Ontario Warehouse | TRX XD Kevlar Sand Bag 50lbs |
| Finished Goods | $1,722.30 | $1,722.30 | Tigers Logistics | TRX XD Kevlar Sand Bag 50lbs |
| Finished Goods | $10,005.83 | $10,005.83 | Ontario Warehouse | TRX XD Kevlar Sand Bag 60lbs |
| Finished Goods | $33.73 | $33.73 | Tradeshow Warehouse 1 | TRX XD Kevlar Sand Disc with Grips 10lbs |
| Finished Goods | $775.76 | $775.76 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc with Grips 10lbs |
| Finished Goods | $2,765.74 | $2,765.74 | Tigers Logistics | TRX XD Kevlar Sand Disc with Grips 10lbs |
| Finished Goods | $33.73 | $33.73 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Disc with Grips 10lbs |
| Finished Goods | $6,408.42 | $6,408.42 | Ontario Warehouse | TRX XD Kevlar Sand Disc with Grips 10lbs |
| Finished Goods | $15,922.27 | $15,922.27 | Ontario Warehouse | TRX XD Kevlar Sand Disc with Grips 100lbs |
| Finished Goods | $6,368.91 | $6,368.91 | Tigers Logistics | TRX XD Kevlar Sand Disc with Grips 100lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $40.62 | $40.62 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Disc with Grips 15lbs |
| Finished Goods | $1,177.90 | $1,177.90 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc with Grips 15lbs |
| Finished Goods | $6,620.60 | $6,620.60 | Ontario Warehouse | TRX XD Kevlar Sand Disc with Grips 15lbs |
| Finished Goods | $4,792.82 | $4,792.82 | Tigers Logistics | TRX XD Kevlar Sand Disc with Grips 15lbs |
| Finished Goods | $1,585.31 | $1,585.31 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc with Grips 20lbs |
| Finished Goods | $6,143.06 | $6,143.06 | Tigers Logistics | TRX XD Kevlar Sand Disc with Grips 20lbs |
| Finished Goods | $99.08 | $99.08 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Sand Disc with Grips 20lbs |
| Finished Goods | $7,381.58 | $7,381.58 | Ontario Warehouse | TRX XD Kevlar Sand Disc with Grips 20lbs |
| Finished Goods | $2,689.36 | $2,689.36 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc with Grips 25lbs |
| Finished Goods | $3,683.26 | $3,683.26 | Ontario Warehouse | TRX XD Kevlar Sand Disc with Grips 25lbs |
| Finished Goods | $9,763.56 | $9,763.56 | Tigers Logistics | TRX XD Kevlar Sand Disc with Grips 25lbs |
| Finished Goods | $14,032.06 | $14,032.06 | Tigers Logistics | TRX XD Kevlar Sand Disc with Grips 30lbs |
| Finished Goods | $5,040.64 | $5,040.64 | Ontario Warehouse | TRX XD Kevlar Sand Disc with Grips 30lbs |
| Finished Goods | $2,792.79 | $2,792.79 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc with Grips 30lbs |
| Finished Goods | $14,557.73 | $14,557.73 | Tigers Logistics | TRX XD Kevlar Sand Disc with Grips 35lbs |
| Finished Goods | $3,855.83 | $3,855.83 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc with Grips 35lbs |
| Finished Goods | $11,095.35 | $11,095.35 | Ontario Warehouse | TRX XD Kevlar Sand Disc with Grips 35lbs |
| Finished Goods | $3,961.33 | $3,961.33 | Ontario Warehouse | TRX XD Kevlar Sand Disc with Grips 40lbs |
| Finished Goods | $11,170.95 | $11,170.95 | Tigers Logistics | TRX XD Kevlar Sand Disc with Grips 40lbs |
| Finished Goods | $3,961.33 | $3,961.33 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc with Grips 40lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $12,904.16 | $12,904.16 | Tigers Logistics | TRX XD Kevlar Sand Disc with Grips 45lbs |
| Finished Goods | $4,797.70 | $4,797.70 | Ontario Warehouse | TRX XD Kevlar Sand Disc with Grips 45lbs |
| Finished Goods | $2,481.57 | $2,481.57 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc with Grips 45lbs |
| Finished Goods | $1,026.50 | $1,026.50 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc with Grips 5lbs |
| Finished Goods | $2,805.77 | $2,805.77 | Ontario Warehouse | TRX XD Kevlar Sand Disc with Grips 5lbs |
| Finished Goods | $2,554.85 | $2,554.85 | Tigers Logistics | TRX XD Kevlar Sand Disc with Grips 5lbs |
| Finished Goods | $1,728.35 | $1,728.35 | Tigers-UK Thurrock | TRX XD Kevlar Sand Disc with Grips 50lbs |
| Finished Goods | $8,036.84 | $8,036.84 | Ontario Warehouse | TRX XD Kevlar Sand Disc with Grips 50lbs |
| Finished Goods | $8,987.43 | $8,987.43 | Tigers Logistics | TRX XD Kevlar Sand Disc with Grips 50lbs |
| Finished Goods | $13,797.48 | $13,797.48 | Ontario Warehouse | TRX XD Kevlar Sand Disc with Grips 75lbs |
| Finished Goods | $11,151.43 | $11,151.43 | Ontario Warehouse | TRX XD Kevlar Slug Bag 100lbs |
| Finished Goods | $18,597.93 | $18,597.93 | Ontario Warehouse | TRX XD Kevlar Slug Bag 150lbs |
| Finished Goods | $7,672.39 | $7,672.39 | Ontario Warehouse | TRX XD Kevlar Slug Bag 50lbs |
| Finished Goods | $9,202.37 | $9,202.37 | Ontario Warehouse | TRX XD Kevlar Slug Bag 75lbs |
| Finished Goods | $835.27 | $835.27 | Ontario Warehouse | TRX XD Kevlar Foam Tire 100lbs |
| Finished Goods | $80.13 | $80.13 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Kevlar Weight Vest - 10lbs |
| Finished Goods | $30,290.94 | $30,290.94 | Ontario Warehouse | TRX Kevlar Weight Vest - 10lbs |
| Finished Goods | $18,911.81 | $18,911.81 | Tigers-UK Thurrock | TRX Kevlar Weight Vest - 10lbs |
| Finished Goods | $143,681.65 | $143,681.65 | Tigers Logistics | TRX Kevlar Weight Vest - 10lbs |
| Finished Goods | $92.21 | $92.21 | Tradeshow Warehouse 1 | TRX XD Kevlar Weight Vest 20lbs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $117,748.40 | $117,748.40 | Tigers Logistics | TRX XD Kevlar Weight Vest 20lbs |
| Finished Goods | $1,383.11 | $1,383.11 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Weight Vest 20lbs |
| Finished Goods | $14,292.09 | $14,292.09 | Tigers-UK Thurrock | TRX XD Kevlar Weight Vest 20lbs |
| Finished Goods | $25,541.35 | $25,541.35 | Ontario Warehouse | TRX XD Kevlar Weight Vest 20lbs |
| Finished Goods | $120.82 | $120.82 | Ontario Warehouse | TRX XD Kevlar Weight Vest 40lbs |
| Finished Goods | $8,699.06 | $8,699.06 | Tigers-UK Thurrock | TRX XD Kevlar Weight Vest 40lbs |
| Finished Goods | $117,558.19 | $117,558.19 | Tigers Logistics | TRX XD Kevlar Weight Vest 40lbs |
| Finished Goods | $966.56 | $966.56 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX XD Kevlar Weight Vest 40lbs |
| Finished Goods | $83.25 | $83.25 | SF TRX Office (HQ) | Leash |
| Finished Goods | $93.62 | $93.62 | Ontario Warehouse:CS Returns-Ontario-Unsellable | PRO4-X Letter from Randy - 8.5" x 11" |
| Finished Goods | $741.26 | $741.26 | Ontario Warehouse | PRO4-X Letter from Randy - 8.5" x 11" |
| Finished Goods | $459.69 | $459.69 | Tigers Logistics | PRO4-X Letter from Randy - 8.5" x 11"- UK |
| Finished Goods | $462.65 | $462.65 | Ontario Warehouse | Lip Moisturizer - All Natural USA Made (#LBO) |
| Finished Goods | $154.85 | $154.85 | Tigers Logistics | Lip Moisturizer - All Natural USA Made (#LBO) |
| Finished Goods | $68.00 | $68.00 | TTC- TRX Training Center | LLL Metal Vent Tech SS (Black, LG) |
| Finished Goods | $34.00 | $34.00 | TTC- TRX Training Center | LLL Metal Vent Tech SS (Black, MD) |
| Finished Goods | $34.00 | $34.00 | TTC- TRX Training Center | LLL Metal Vent Tech SS (Gray, LG) |
| Finished Goods | $196.00 | $196.00 | TTC- TRX Training Center | LLL Metal Vent Tech Hoodie (Black/White, LG) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $147.00 | $147.00 | TTC- TRX Training Center | LLL Metal Vent Tech Hoodie (Black/White, MD) |
| Finished Goods | $49.00 | $49.00 | TTC- TRX Training Center | LLL Metal Vent Tech Hoodie (Black/White, SM) |
| Finished Goods | $39.00 | $39.00 | TTC- TRX Training Center | LLL Metal Vent  Tech Surge SS (Royal Ruby, LG) |
| Finished Goods | $195.00 | $195.00 | TTC- TRX Training Center | LLL Metal Vent  Tech Surge SS (Royal Ruby, MD) |
| Finished Goods | $78.00 | $78.00 | TTC- TRX Training Center | LLL Metal Vent  Tech Surge SS (Royal Ruby, SM) |
| Finished Goods | $156.00 | $156.00 | TTC- TRX Training Center | LLL Metal Vent  Tech Surge SS (Royal Ruby, XL) |
| Finished Goods | $87.00 | $87.00 | TTC- TRX Training Center | LLL Somatic Aero SL (Black, LG) |
| Finished Goods | $87.00 | $87.00 | TTC- TRX Training Center | LLL Somatic Aero SL (Black, MD) |
| Finished Goods | $58.00 | $58.00 | TTC- TRX Training Center | LLL Somatic Aero SL (Black, XL) |
| Finished Goods | $118.00 | $118.00 | TTC- TRX Training Center | LLL Surge Jogger (Obsidian, LG) |
| Finished Goods | $59.00 | $59.00 | TTC- TRX Training Center | LLL Surge Jogger (Obsidian, XL) |
| Finished Goods | $116.00 | $116.00 | TTC- TRX Training Center | LLL T.H.E. Short 9" Linerless (Black, LG) |
| Finished Goods | $29.00 | $29.00 | TTC- TRX Training Center | LLL T.H.E. Short 9" Linerless (Black, MD) |
| Finished Goods | $29.00 | $29.00 | TTC- TRX Training Center | LLL T.H.E. Short 9" Linerless (Black, XL) |
| Finished Goods | $1,124.76 | $1,124.76 | Ontario Warehouse | Journey Luggage Tag, black 4.5"x2.25" (#97525) |
| Finished Goods | $24.00 | $24.00 | Ontario Warehouse:CS Returns-Ontario-Unsellable | LLL Breeze Through Twist Tank (White, 04) |
| Finished Goods | $96.00 | $96.00 | TTC- TRX Training Center | LLL Breeze Through Twist Tank (White, 08) |
| Finished Goods | $48.00 | $48.00 | TTC- TRX Training Center | LLL Breeze Through Twist Tank (White, 10) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $96.00 | $96.00 | TTC- TRX Training Center | LLL Cool Racerback II *Nulu (Black, 08) |
| Finished Goods | $72.00 | $72.00 | TTC- TRX Training Center | LLL Cool Racerback II *Nulu (Black, 10) |
| Finished Goods | $156.00 | $156.00 | TTC- TRX Training Center | LLL Energy Bra (Plum, 04) |
| Finished Goods | $52.00 | $52.00 | TTC- TRX Training Center | LLL Energy Bra (Plum, 06) |
| Finished Goods | $52.00 | $52.00 | SF TRX Office (HQ) | LLL Energy Bra (Plum, 06) |
| Finished Goods | $104.00 | $104.00 | TTC- TRX Training Center | LLL Energy Bra (Plum, 08) |
| Finished Goods | $52.00 | $52.00 | TTC- TRX Training Center | LLL Energy Bra (Plum, 10) |
| Finished Goods | $59.00 | $59.00 | TTC- TRX Training Center | LLL Scuba Hoodie IV (Arctic Plum, 06) |
| Finished Goods | $59.00 | $59.00 | TTC- TRX Training Center | LLL Scuba Hoodie IV (Arctic Plum, 08) |
| Finished Goods | $98.00 | $98.00 | TTC- TRX Training Center | LLL Train Times 7/8 Pant (Black, 06) |
| Finished Goods | $147.00 | $147.00 | TTC- TRX Training Center | LLL Train Times 7/8 Pant (Black, 08) |
| Finished Goods | $49.00 | $49.00 | TTC- TRX Training Center | LLL Train Times 7/8 Pant (Black, 10) |
| Finished Goods | $49.00 | $49.00 | TTC- TRX Training Center | LLL Wunder Under HR 7/8 Tight (Twillines White Black, 04) |
| Finished Goods | $98.00 | $98.00 | TTC- TRX Training Center | LLL Wunder Under HR 7/8 Tight (Twillines White Black, 06) |
| Finished Goods | $147.00 | $147.00 | TTC- TRX Training Center | LLL Wunder Under HR 7/8 Tight (Twillines White Black, 08) |
| Finished Goods | $147.00 | $147.00 | TTC- TRX Training Center | LLL Wunder Under HR 7/8 Tight (Twillines White Black, 10) |
| Finished Goods | $916.60 | $916.60 | Quarantined Inventory | Floor line toe indicator for TRXMAPS |
| Finished Goods | $57.29 | $57.29 | Tradeshow Warehouse 4 | Floor line toe indicator for TRXMAPS |
| Finished Goods | $19.10 | $19.10 | Inventory - Manufacturer | Floor line toe indicator for TRXMAPS |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $267.34 | $267.34 | Tradeshow Warehouse 1 | Floor line toe indicator for TRXMAPS |
| Finished Goods | $19.10 | $19.10 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Floor line toe indicator for TRXMAPS |
| Finished Goods | $38.19 | $38.19 | Virtual Location | Floor line toe indicator for TRXMAPS |
| Finished Goods | $267.34 | $267.34 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Floor line toe indicator for TRXMAPS |
| Finished Goods | $82.83 | $82.83 | Quarantined Inventory | Floor line toe indicator for TRXMAPS - Stretch Labs |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Hardware kit for wall-mounted MAPS units |
| Finished Goods | $165.00 | $165.00 | Ontario Warehouse:CS Returns-Ontario-Unsellable | MAPS Custom Back Panel Kiosk v.3 (GOVERNMENT ONLY) |
| Finished Goods | $82.50 | $82.50 | Ontario Warehouse:CS Returns-Ontario-Unsellable | MAPSFLOOR for TRXMAPS |
| Finished Goods | $82.50 | $82.50 | Tradeshow Warehouse 4 | MAPSFLOOR for TRXMAPS |
| Finished Goods | $330.00 | $330.00 | Tradeshow Warehouse 1 | MAPSFLOOR for TRXMAPS (DEMO USE) |
| Finished Goods | $60,209.49 | $60,209.49 | Quarantined Inventory | MAPS Kiosk v.3 |
| Finished Goods | $466.74 | $466.74 | Inventory - Manufacturer | MAPS Kiosk v.3 |
| Finished Goods | $933.48 | $933.48 | Tradeshow Warehouse 4 | MAPS Kiosk v.3 |
| Finished Goods | $1,400.22 | $1,400.22 | Tradeshow Warehouse 1 | MAPS Kiosk v.3 |
| Finished Goods | $466.74 | $466.74 | SF TRX Office (HQ) | MAPS Kiosk v.3 |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $2,333.70 | $2,333.70 | Ontario Warehouse:CS Returns-Ontario-Unsellable | MAPS Kiosk v.3 |
| Finished Goods | $933.48 | $933.48 | Virtual Location | MAPS Kiosk v.3 |
| Finished Goods | $1,773.20 | $1,773.20 | Tradeshow Warehouse 1 | MAPS Kiosk v.3 - DEMO Only |
| Finished Goods | $2,659.80 | $2,659.80 | Quarantined Inventory | MAPS Kiosk v.3 - DEMO Only |
| Finished Goods | $214.93 | $214.93 | SF TRX Office (HQ) | MAPS Kiosk v.3 - Wall-mounted |
| Finished Goods | $3,009.07 | $3,009.07 | Quarantined Inventory | MAPS Kiosk v.3 - Wall-mounted |
| Finished Goods | $360.00 | $360.00 | SF TRX Office (HQ) | Custom Magnet for TRXMAPS v3 - Body / Front Panel (24.6" x 48.8") |
| Finished Goods | $600.00 | $600.00 | SF TRX Office (HQ) | Custom Magnet for TRXMAPS v3 - Top / Header (24.625" x 7.875") |
| Finished Goods | $570.00 | $570.00 | Quarantined Inventory | Custom Logo Magnet for TRXMAPS V3- StretchLABS |
| Finished Goods | $39.92 | $39.92 | Quarantined Inventory | MAPS USB Cord (Gov Only) |
| Finished Goods | $4.61 | $4.61 | Ontario Warehouse:CS Returns-Ontario-Unsellable | MAPS USB Cord (Gov Only) |
| Finished Goods | $40.45 | $40.45 | Ontario Warehouse:CS Returns-Ontario-Unsellable | MAPS USB Drive (Gov Only) |
| Finished Goods | $19.35 | $19.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Camo Tri-Blend Hoodie - Black-L |
| Finished Goods | $715.95 | $715.95 | Ontario Warehouse | TRX Camo Tri-Blend Hoodie - Black-L |
| Finished Goods | $1,335.15 | $1,335.15 | Ontario Warehouse | TRX Camo Tri-Blend Hoodie - Black-M |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $19.35 | $19.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Camo Tri-Blend Hoodie - Black-M |
| Finished Goods | $193.50 | $193.50 | Ontario Warehouse | TRX Camo Tri-Blend Hoodie - Black-S |
| Finished Goods | $17.97 | $17.97 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Camo Tee - Black-L |
| Finished Goods | $61.89 | $61.89 | Ontario Warehouse | TRX Camo Tee - Black-M |
| Finished Goods | $8.84 | $8.84 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Camo Tee - Black-M |
| Finished Goods | $456.30 | $456.30 | Ontario Warehouse | TRX Camo Tee - Military Green-L |
| Finished Goods | $633.75 | $633.75 | Ontario Warehouse | TRX Camo Tee - Military Green-M |
| Finished Goods | $160.55 | $160.55 | Ontario Warehouse | TRX Camo Tee - Military Green-S |
| Finished Goods | $8.45 | $8.45 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Camo Tee - Military Green-XL |
| Finished Goods | $4,324.80 | $4,324.80 | Ontario Warehouse | Mesh Bag - Not for individual sale! - production component |
| Finished Goods | $3.98 | $3.98 | Tradeshow Warehouse 1 | Mesh Bag - Large |
| Finished Goods | $3,858.07 | $3,858.07 | Quarantined Inventory | Mesh Bag - Large |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Mesh Bag - Large |
| Finished Goods | $6.64 | $6.64 | Tradeshow Warehouse 1 | Mesh Bag - Small |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Mesh Bag - Small |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $3,115.10 | $3,115.10 | Quarantined Inventory | Mesh Bag - Small |
| Finished Goods | $86.85 | $86.85 | Ontario Warehouse | TRX Meshback Snapback - Black |
| Finished Goods | $28.95 | $28.95 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Meshback Snapback - Black |
| Finished Goods | $130.73 | $130.73 | TRX In-Transit | TRX FORCE Tactical Conditioning Program |
| Finished Goods | $117.66 | $117.66 | SF TRX Office (HQ) | TRX FORCE Tactical Conditioning Program |
| Finished Goods | $105,631.77 | $105,631.77 | Inventory - Manufacturer | TRX FORCE Tactical Conditioning Program |
| Finished Goods | $9,691.65 | $9,691.65 | Tigers-UK Thurrock | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) |
| Finished Goods | $10.90 | $10.90 | Ontario Warehouse | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) |
| Finished Goods | $11,293.31 | $11,293.31 | Tigers Logistics | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) |
| Finished Goods | $3,639.14 | $3,639.14 | IFC Integrated Fulfillment | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) |
| Finished Goods | $5.45 | $5.45 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) |
| Finished Goods | $1,541.73 | $1,541.73 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) |
| Finished Goods | $1,394.64 | $1,394.64 | Amazon FBA CA - 3PL | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) |
| Finished Goods | $1,966.66 | $1,966.66 | Tmall - 3PL | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) |
| Finished Goods | $114.40 | $114.40 | Amazon FBA MX - 3PL | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) |
| Finished Goods | $10.90 | $10.90 | Tradeshow Warehouse 1 | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $1,334.71 | $1,334.71 | Amazon FBA Returns-Unusable | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) |
| Finished Goods | $5.45 | $5.45 | IFC Integrated Fulfillment:IFC - Returns | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) |
| Finished Goods | $50.70 | $50.70 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Men's Interlock Jogger - Charcoal-L |
| Finished Goods | $1,090.05 | $1,090.05 | Ontario Warehouse | TRX Men's Interlock Jogger - Charcoal-L |
| Finished Goods | $2,154.75 | $2,154.75 | Ontario Warehouse | TRX Men's Interlock Jogger - Charcoal-M |
| Finished Goods | $101.40 | $101.40 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Men's Interlock Jogger - Charcoal-M |
| Finished Goods | $278.85 | $278.85 | Ontario Warehouse | TRX Men's Interlock Jogger - Charcoal-S |
| Finished Goods | $253.50 | $253.50 | Ontario Warehouse | TRX Men's Interlock Jogger - Charcoal-XL |
| Finished Goods | $50.70 | $50.70 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Men's Interlock Jogger - Charcoal-XL |
| Finished Goods | $630.70 | $630.70 | Ontario Warehouse | TRX Lenticular Tri-Blend Hoodie - Premium Heather-L |
| Finished Goods | $18.55 | $18.55 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Lenticular Tri-Blend Hoodie - Premium Heather-L |
| Finished Goods | $37.10 | $37.10 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Lenticular Tri-Blend Hoodie - Premium Heather-M |
| Finished Goods | $1,094.45 | $1,094.45 | Ontario Warehouse | TRX Lenticular Tri-Blend Hoodie - Premium Heather-M |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $185.50 | $185.50 | Ontario Warehouse | TRX Lenticular Tri-Blend Hoodie - Premium Heather-S |
| Finished Goods | $36.75 | $36.75 | Ontario Warehouse | TRX Lenticular Tee - Black-S |
| Finished Goods | $147.00 | $147.00 | Ontario Warehouse | TRX Lenticular Tee - Charcoal-L |
| Finished Goods | $543.90 | $543.90 | Ontario Warehouse | TRX Lenticular Tee - Charcoal-M |
| Finished Goods | $22.05 | $22.05 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Lenticular Tee - Charcoal-M |
| Finished Goods | $29.40 | $29.40 | Ontario Warehouse | TRX Lenticular Tee - Charcoal-S |
| Finished Goods | $2,038.85 | $2,038.85 | Ontario Warehouse | TRX Men's LS Raglan Performance Crew - Black Tonal-L |
| Finished Goods | $2,325.30 | $2,325.30 | Ontario Warehouse | TRX Men's LS Raglan Performance Crew - Black Tonal-M |
| Finished Goods | $387.55 | $387.55 | Ontario Warehouse | TRX Men's LS Raglan Performance Crew - Black Tonal-S |
| Finished Goods | $589.75 | $589.75 | Ontario Warehouse | TRX Men's LS Raglan Performance Crew - Black Tonal-XL |
| Finished Goods | $16.85 | $16.85 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Men's LS Raglan Performance Crew - Black Tonal-XL |
| Finished Goods | $162.64 | $162.64 | Ontario Warehouse | Multimount Mounting Hardware only |
| Finished Goods | $268.14 | $268.14 | Ontario Warehouse | Multimount - Bracket with Mounting Hardware GSA |
| Finished Goods | $10,890.92 | $10,890.92 | Ontario Warehouse | Multimount - Bracket with Mounting Hardware |
| Finished Goods | $3,893.37 | $3,893.37 | Tigers Logistics | Multimount - Bracket with Mounting Hardware |
| Finished Goods | $6,892.32 | $6,892.32 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Multimount - Bracket with Mounting Hardware |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $315.68 | $315.68 | Tigers-UK Thurrock | Multimount - Bracket with Mounting Hardware |
| Finished Goods | $52.61 | $52.61 | Inventory - Manufacturer | Multimount - Bracket with Mounting Hardware |
| Finished Goods | $81.06 | $81.06 | Tigers Logistics | Multimount - Wall Bracket Bar |
| Finished Goods | $18.01 | $18.01 | Tigers-UK Thurrock | Multimount - Wall Bracket Bar |
| Finished Goods | $9,521.88 | $9,521.88 | Ontario Warehouse | Multimount - Monkey Bars |
| Finished Goods | $9,601.23 | $9,601.23 | Tigers Logistics | Multimount - Monkey Bars |
| Finished Goods | $6,347.92 | $6,347.92 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Multimount - Monkey Bars |
| Finished Goods | $158.70 | $158.70 | IFC Integrated Fulfillment | Multimount - Monkey Bars |
| Finished Goods | $396.75 | $396.75 | Inventory - Manufacturer | Multimount - Monkey Bars |
| Finished Goods | $158.70 | $158.70 | Tigers-UK Thurrock | Multimount - Monkey Bars |
| Finished Goods | $42.49 | $42.49 | SF TRX Office (HQ) | Multimount - 7ft Cross Bar |
| Finished Goods | $2,294.38 | $2,294.38 | Ontario Warehouse | Multimount - 7ft Cross Bar |
| Finished Goods | $28.33 | $28.33 | IFC Integrated Fulfillment | Multimount - 7ft Cross Bar |
| Finished Goods | $14.16 | $14.16 | Inventory - Manufacturer | Multimount - 7ft Cross Bar |
| Finished Goods | $807.28 | $807.28 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Multimount - 7ft Cross Bar |
| Finished Goods | $42.49 | $42.49 | Tigers-UK Thurrock | Multimount - 7ft Cross Bar |
| Finished Goods | $2,351.03 | $2,351.03 | Tigers Logistics | Multimount - 7ft Cross Bar |
| Finished Goods | $96.98 | $96.98 | Ontario Warehouse | Multimount - Junction Piece GSA |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $148.59 | $148.59 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Multimount - Junction Piece |
| Finished Goods | $5.31 | $5.31 | Inventory - Manufacturer | Multimount - Junction Piece |
| Finished Goods | $15.92 | $15.92 | IFC Integrated Fulfillment | Multimount - Junction Piece |
| Finished Goods | $541.31 | $541.31 | Tigers Logistics | Multimount - Junction Piece |
| Finished Goods | $244.12 | $244.12 | Ontario Warehouse | Multimount - Junction Piece |
| Finished Goods | $100.83 | $100.83 | Tigers-UK Thurrock | Multimount - Junction Piece |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Men's Raglan Performance Crew - Charcoal-L |
| Finished Goods | $14.94 | $14.94 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Men's Raglan Performance Crew - Charcoal-L |
| Finished Goods | $89.41 | $89.41 | Ontario Warehouse | TRX Men's Raglan Performance Crew - Charcoal-M |
| Finished Goods | $44.70 | $44.70 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Men's Raglan Performance Crew - Charcoal-M |
| Finished Goods | $106.16 | $106.16 | Ontario Warehouse | TRX Men's Raglan Performance Crew - Charcoal-S |
| Finished Goods | $642.85 | $642.85 | Ontario Warehouse | TRX Men's Raglan Performance Crew - Charcoal/Camo-L |
| Finished Goods | $1,001.65 | $1,001.65 | Ontario Warehouse | TRX Men's Raglan Performance Crew - Charcoal/Camo-M |
| Finished Goods | $14.95 | $14.95 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Men's Raglan Performance Crew - Charcoal/Camo-M |
| Finished Goods | $224.25 | $224.25 | Ontario Warehouse | TRX Men's Raglan Performance Crew - Charcoal/Camo-S |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $149.50 | $149.50 | Ontario Warehouse | TRX Men's Raglan Performance Crew - Charcoal/Camo-XL |
| Finished Goods | $29.90 | $29.90 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Men's Raglan Performance Crew - Charcoal/Camo-XL |
| Finished Goods | $27.35 | $27.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Men's Raglan Performance Jacket - Charcoal Camo-L |
| Finished Goods | $2,461.50 | $2,461.50 | Ontario Warehouse | TRX Men's Raglan Performance Jacket - Charcoal Camo-L |
| Finished Goods | $2,789.70 | $2,789.70 | Ontario Warehouse | TRX Men's Raglan Performance Jacket - Charcoal Camo-M |
| Finished Goods | $386.13 | $386.13 | Ontario Warehouse | TRX Men's Raglan Performance Jacket - Charcoal Camo-S |
| Finished Goods | $164.10 | $164.10 | Ontario Warehouse | TRX Men's Raglan Performance Jacket - Charcoal Camo-XL |
| Finished Goods | $358.15 | $358.15 | Ontario Warehouse | TRX Men's 9" Taffeta Short - Charcoal/Camo-L |
| Finished Goods | $79.91 | $79.91 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Men's 9" Taffeta Short - Charcoal/Camo-M |
| Finished Goods | $37.70 | $37.70 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Men's 9" Taffeta Short - Charcoal/Camo-XL |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Men's 9" Taffeta Short - Charcoal/Camo-XL |
| Finished Goods | $7.35 | $7.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Lenticular Square Tee - Black-L |
| Finished Goods | $492.45 | $492.45 | Ontario Warehouse | TRX Lenticular Square Tee - Black-L |
| Finished Goods | $95.55 | $95.55 | Ontario Warehouse | TRX Lenticular Square Tee - Black-S |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $286.65 | $286.65 | Ontario Warehouse | TRX Lenticular Square Tee - Dark Heather-L |
| Finished Goods | $441.00 | $441.00 | Ontario Warehouse | TRX Lenticular Square Tee - Dark Heather-M |
| Finished Goods | $102.90 | $102.90 | Ontario Warehouse | TRX Lenticular Square Tee - Dark Heather-S |
| Finished Goods | $9.66 | $9.66 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Neoprene Sleeve for Orangetheory |
| Finished Goods | $2,575.08 | $2,575.08 | Ontario Warehouse | Neoprene Sleeve for Orangetheory |
| Finished Goods | $31.74 | $31.74 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Neoprene Sleeve Cover for Carabiner |
| Finished Goods | $752.51 | $752.51 | Tradeshow Warehouse 1 | ORBBEC - Motion sensing input for TRX Maps V3 |
| Finished Goods | $1,128.77 | $1,128.77 | Ontario Warehouse:CS Returns-Ontario-Unsellable | ORBBEC - Motion sensing input for TRX Maps V3 |
| Finished Goods | $564.39 | $564.39 | SF TRX Office (HQ) | ORBBEC - Motion sensing input for TRX Maps V3 |
| Finished Goods | $9,594.56 | $9,594.56 | Quarantined Inventory | ORBBEC - Motion sensing input for TRX Maps V3 |
| Finished Goods | $3,198.19 | $3,198.19 | Inventory - Manufacturer | ORBBEC - Motion sensing input for TRX Maps V3 |
| Finished Goods | $376.26 | $376.26 | Tradeshow Warehouse 4 | ORBBEC - Motion sensing input for TRX Maps V3 |
| Finished Goods | $137.86 | $137.86 | Inventory - Manufacturer | ORBBEC - Motion sensing input for TRX Maps V3 - Demo Only |
| Finished Goods | $551.46 | $551.46 | Tradeshow Warehouse 1 | ORBBEC - Motion sensing input for TRX Maps V3 - Demo Only |
| Finished Goods | $8,400.00 | $8,400.00 | Inventory - Manufacturer | TRX Sticker Hang Tag - Yellow |
| Finished Goods | $4,003.57 | $4,003.57 | Ontario Warehouse | Black w/ white TRX text logo |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $891.66 | $891.66 | Tradeshow Warehouse 1 | Black w/ white TRX text logo |
| Finished Goods | $14,896.60 | $14,896.60 | Ontario Warehouse | Patch Hat Classic |
| Finished Goods | $527.50 | $527.50 | Tradeshow Warehouse 1 | Patch Hat Classic |
| Finished Goods | $16,702.70 | $16,702.70 | Ontario Warehouse | Patch Hat Stiff Brim |
| Finished Goods | $13.29 | $13.29 | Tigers Logistics | Box sleeve for TRX Pro kit **Not for individual resale |
| Finished Goods | $62.91 | $62.91 | Ontario Warehouse | Box sleeve for TRX Pro kit **Not for individual resale |
| Finished Goods | $21.71 | $21.71 | Ontario Warehouse | Box sleeve for TRX PRO4 kit **Not for individual resale |
| Finished Goods | $15,334.00 | $15,334.00 | Ontario Warehouse | PROBAR Mobility Tool |
| Finished Goods | $2,050.00 | $2,050.00 | Ontario Warehouse:CS Returns-Ontario-Unsellable | PROBAR Mobility Tool |
| Finished Goods | $1,471.00 | $1,471.00 | Ontario Warehouse | R4 - Accessory - TRX¨ Team  Coach Playcard |
| Finished Goods | $206.08 | $206.08 | Tradeshow Warehouse 2 | R4 - Banner - TRX¨ Team Reversible Pop-up |
| Finished Goods | $24.60 | $24.60 | SF TRX Office (HQ) | RELF Box for Kit **Not for individual resale |
| Finished Goods | $298.00 | $298.00 | Ontario Warehouse | RELF Box for TRXGO **Not for individual resale |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | RELF Box for TRXPRO4 **Not for individual resale |
| Finished Goods | $997.15 | $997.15 | Amazon FBA CA - 3PL | TRX RevRoller, 14" x 6" |
| Finished Goods | $304.22 | $304.22 | Amazon FBA Returns-Unusable | TRX RevRoller, 14" x 6" |
| Finished Goods | $17,898.03 | $17,898.03 | Tigers Logistics | TRX RevRoller, 14" x 6" |
| Finished Goods | $743.64 | $743.64 | Amazon FBA - 3PL | TRX RevRoller, 14" x 6" |
| Finished Goods | -$16.90 | -$16.90 | Amazon FBA MX - 3PL | TRX RevRoller, 14" x 6" |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $17,086.79 | $17,086.79 | Ontario Warehouse | TRX RevRoller, 14" x 6" |
| Finished Goods | $473.22 | $473.22 | Tigers-UK Thurrock | TRX RevRoller, 14" x 6" |
| Finished Goods | $16.50 | $16.50 | Tradeshow Warehouse 2 | |
| Finished Goods | $4.97 | $4.97 | IFC Integrated Fulfillment | DVD and Guide - TRX¨ RIP: Leaner, Faster, Stronger |
| Finished Goods | $1.66 | $1.66 | SF TRX Office (HQ) | DVD and Guide - TRX¨ RIP: Leaner, Faster, Stronger |
| Finished Goods | $114.29 | $114.29 | Tradeshow Warehouse 2 | DVD and Guide - TRX¨ RIP: Leaner, Faster, Stronger |
| Finished Goods | $982.14 | $982.14 | Tigers Logistics | Poster - TRX RIP Training |
| Finished Goods | $3,321.17 | $3,321.17 | Ontario Warehouse | Poster - TRX RIP Training |
| Finished Goods | $529.84 | $529.84 | Tigers-UK Thurrock | Poster - TRX RIP Training |
| Finished Goods | $12.92 | $12.92 | Tradeshow Warehouse 2 | Poster - TRX RIP Training |
| Finished Goods | $982.14 | $982.14 | Amazon FBA - 3PL | Poster - TRX RIP Training |
| Finished Goods | $387.69 | $387.69 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Poster - TRX RIP Training |
| Finished Goods | $155.07 | $155.07 | Amazon FBA Returns-Unusable | Poster - TRX RIP Training |
| Finished Goods | $64.61 | $64.61 | IFC Integrated Fulfillment | Poster - TRX RIP Training |
| Finished Goods | $139.10 | $139.10 | IFC Integrated Fulfillment | TRX Rocker - 13" Myofascial Tool |
| Finished Goods | $818.23 | $818.23 | Tradeshow Warehouse 1 | TRX Rocker - 13" Myofascial Tool |
| Finished Goods | $35,044.71 | $35,044.71 | Ontario Warehouse | TRX Rocker - 13" Myofascial Tool |
| Finished Goods | $531.85 | $531.85 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Rocker - 13" Myofascial Tool |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $6,758.56 | $6,758.56 | Tigers Logistics | TRX Rocker - 13" Myofascial Tool |
| Finished Goods | $171.83 | $171.83 | SF TRX Office (HQ) | TRX Rocker - 13" Myofascial Tool |
| Finished Goods | $3,665.66 | $3,665.66 | Tigers-UK Thurrock | TRX Rocker - 13" Myofascial Tool |
| Finished Goods | $40,709.79 | $40,709.79 | Ontario Warehouse | TRX Rocker - 26" Myofascial Tool |
| Finished Goods | $40.24 | $40.24 | IFC Integrated Fulfillment | TRX Rocker - 26" Myofascial Tool |
| Finished Goods | $429.23 | $429.23 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Rocker - 26" Myofascial Tool |
| Finished Goods | $6,143.36 | $6,143.36 | Tigers-UK Thurrock | TRX Rocker - 26" Myofascial Tool |
| Finished Goods | $241.44 | $241.44 | SF TRX Office (HQ) | TRX Rocker - 26" Myofascial Tool |
| Finished Goods | $8,893.11 | $8,893.11 | Tigers Logistics | TRX Rocker - 26" Myofascial Tool |
| Finished Goods | $28.50 | $28.50 | SF TRX Office (HQ) | Enso Travel Roller 8" |
| Finished Goods | $2.95 | $2.95 | Tradeshow Warehouse 2 | Training Manual - TRX¨ RIP Training Course - Single Manual - English METRIC |
| Finished Goods | $191.75 | $191.75 | Tigers Logistics | Training Manual - TRX¨ RIP Training Course - Single Manual - English METRIC |
| Finished Goods | $0.00 | $0.00 | Tigers Logistics | Training Manual - TRX¨ RIP Training Course - Single Manual - German |
| Finished Goods | $0.00 | $0.00 | Tigers Logistics | Training Manual - TRX¨ RIP Training Course - Single Manual - Metric Measurement - Spanish |
| Finished Goods | $105.35 | $105.35 | TRX In-Transit | Suspension Anchor with carabiner |
| Finished Goods | $421.40 | $421.40 | Tradeshow Warehouse 2 | Suspension Anchor with carabiner |
| Finished Goods | -$7.11 | -$7.11 | Amazon FBA - 3PL | Suspension Anchor with carabiner -- SG |
| Finished Goods | $1,870.39 | $1,870.39 | Tigers Logistics | Suspension Anchor with carabiner -- SG |
| Finished Goods | $7.11 | $7.11 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Suspension Anchor with carabiner -- SG |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $284.47 | $284.47 | Amazon FBA CA - 3PL | Suspension Anchor with carabiner -- SG |
| Finished Goods | $4,779.10 | $4,779.10 | Ontario Warehouse | Suspension Anchor with carabiner -- SG |
| Finished Goods | $341.36 | $341.36 | Amazon FBA Returns-Unusable | Suspension Anchor with carabiner -- SG |
| Finished Goods | $583.16 | $583.16 | Tmall - 3PL | Suspension Anchor with carabiner -- SG |
| Finished Goods | $7.11 | $7.11 | SF TRX Office (HQ) | Suspension Anchor with carabiner -- SG |
| Finished Goods | $113.79 | $113.79 | IFC Integrated Fulfillment | Suspension Anchor with carabiner -- SG |
| Finished Goods | $526.27 | $526.27 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Suspension Anchor with carabiner -- SG |
| Finished Goods | $89.25 | $89.25 | Ontario Warehouse | Tactical Suspension Anchor with Carabiner |
| Finished Goods | $21.00 | $21.00 | Tigers Logistics | Tactical Suspension Anchor with Carabiner |
| Finished Goods | $2.71 | $2.71 | Ontario Warehouse | ElevFrame - Corner Brace Bolt Set |
| Finished Goods | $2,804.43 | $2,804.43 | Tigers Logistics | ElevFrame - Corner Brace |
| Finished Goods | $36.42 | $36.42 | Tigers-UK Thurrock | ElevFrame - Corner Brace |
| Finished Goods | $254.95 | $254.95 | IFC Integrated Fulfillment | ElevFrame - Corner Brace |
| Finished Goods | $1,475.05 | $1,475.05 | Tradeshow Warehouse 2 | ElevFrame - Corner Brace |
| Finished Goods | $18.21 | $18.21 | Inventory - Manufacturer | ElevFrame - Corner Brace |
| Finished Goods | $1,857.48 | $1,857.48 | Ontario Warehouse | ElevFrame - Corner Brace |
| Finished Goods | $439.99 | $439.99 | Tradeshow Warehouse 1 | ElevFrame - Corner Brace (Used) |
| Finished Goods | $516.47 | $516.47 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Frame - Castor (single unit) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $516.47 | $516.47 | Tradeshow Warehouse 1 | Frame - Castor (single unit) |
| Finished Goods | $193.68 | $193.68 | IFC Integrated Fulfillment | Frame - Castor (single unit) |
| Finished Goods | $1,162.06 | $1,162.06 | Ontario Warehouse | Frame - Castor (single unit) |
| Finished Goods | $64.56 | $64.56 | Inventory - Manufacturer | Frame - Castor (single unit) |
| Finished Goods | $106.00 | $106.00 | Tigers Logistics | Frame - Castor (single unit) - DEMO ONLY |
| Finished Goods | $848.00 | $848.00 | Tradeshow Warehouse 1 | Frame - Castor (single unit) - DEMO ONLY |
| Finished Goods | $101.28 | $101.28 | Tigers Logistics | Anchor - TRX¨ Suspension Frame - TTZ Dip Bars - Elevated |
| Finished Goods | $42.38 | $42.38 | Inventory - Manufacturer | Anchor - TRX® Suspension Frame - TTZ Dip Bars - Elevated SG |
| Finished Goods | $42.38 | $42.38 | IFC Integrated Fulfillment:IFC - Returns | Anchor - TRX® Suspension Frame - TTZ Dip Bars - Elevated SG |
| Finished Goods | $127.14 | $127.14 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Anchor - TRX® Suspension Frame - TTZ Dip Bars - Elevated SG |
| Finished Goods | $127.14 | $127.14 | IFC Integrated Fulfillment | Anchor - TRX® Suspension Frame - TTZ Dip Bars - Elevated SG |
| Finished Goods | $1,522.47 | $1,522.47 | Ontario Warehouse | SFrame - Dip Bar |
| Finished Goods | $1,762.86 | $1,762.86 | Archive | SFrame - Dip Bar |
| Finished Goods | $46.02 | $46.02 | Inventory - Manufacturer | Anchor - TRX® Suspension Frame - TTZ Dip Bars - Standard SG |
| Finished Goods | $184.09 | $184.09 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Anchor - TRX® Suspension Frame - TTZ Dip Bars - Standard SG |
| Finished Goods | $2,117.00 | $2,117.00 | Ontario Warehouse | Anchor - TRX® Suspension Frame - TTZ Dip Bars - Standard SG |
| Finished Goods | $690.33 | $690.33 | IFC Integrated Fulfillment | Anchor - TRX® Suspension Frame - TTZ Dip Bars - Standard SG |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $572.89 | $572.89 | IFC Integrated Fulfillment | Ground Hardware Concrete floor SFrame Stainless Steel |
| Finished Goods | $61.06 | $61.06 | IFC Integrated Fulfillment | Ground hardware for hardwood floor SFrame (purchased in sets of 16) |
| Finished Goods | $16.65 | $16.65 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Ground hardware for hardwood floor SFrame (purchased in sets of 16) |
| Finished Goods | $233.16 | $233.16 | Tigers Logistics | Ground hardware for hardwood floor SFrame (purchased in sets of 16) |
| Finished Goods | $38.86 | $38.86 | Tigers-UK Thurrock | Ground hardware for hardwood floor SFrame (purchased in sets of 16) |
| Finished Goods | $277.57 | $277.57 | Ontario Warehouse | Ground hardware for hardwood floor SFrame (purchased in sets of 16) |
| Finished Goods | $16.65 | $16.65 | Tradeshow Warehouse 2 | Ground hardware for hardwood floor SFrame (purchased in sets of 16) |
| Finished Goods | $8.10 | $8.10 | Tradeshow Warehouse 2 | Frame - Bolt Kit 5 ft |
| Finished Goods | $24.49 | $24.49 | TRX In-Transit | Frame - Bolt Kit 10 ft |
| Finished Goods | $416.25 | $416.25 | Tigers Logistics | Frame - Bolt Kit 10 ft |
| Finished Goods | $15.29 | $15.29 | Tradeshow Warehouse 2 | Frame - Bolt Kit 10 ft DEMO |
| Finished Goods | $15.29 | $15.29 | Tradeshow Warehouse 1 | Frame - Bolt Kit 10 ft DEMO |
| Finished Goods | $100.15 | $100.15 | Tradeshow Warehouse 2 | Frame - Bolt Kit 20 ft |
| Finished Goods | $133.54 | $133.54 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Frame - Bolt Kit 20 ft |
| Finished Goods | $701.07 | $701.07 | Ontario Warehouse | Frame - Bolt Kit 20 ft |
| Finished Goods | $66.77 | $66.77 | Tradeshow Warehouse 1 | Frame - Bolt Kit 20 ft |
| Finished Goods | $500.76 | $500.76 | Tigers Logistics | Frame - Bolt Kit 20 ft |
| Finished Goods | $97.50 | $97.50 | Tradeshow Warehouse 1 | Frame - Bolt Kit 20 ft Demo |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $561.59 | $561.59 | Tradeshow Warehouse 2 | Frame - Bolt Kit 30 ft |
| Finished Goods | $647.99 | $647.99 | IFC Integrated Fulfillment | Frame - Bolt Kit 30 ft |
| Finished Goods | $43.20 | $43.20 | SF TRX Office (HQ) | Frame - Bolt Kit 30 ft |
| Finished Goods | $431.99 | $431.99 | Ontario Warehouse | Frame - Bolt Kit 30 ft |
| Finished Goods | $129.60 | $129.60 | Tradeshow Warehouse 1 | Frame - Bolt Kit 30 ft |
| Finished Goods | $863.99 | $863.99 | Tigers Logistics | Frame - Bolt Kit 30 ft |
| Finished Goods | $66.27 | $66.27 | Tradeshow Warehouse 1 | Frame - Bolt Kit 30 ft (Used) |
| Finished Goods | $31.89 | $31.89 | Inventory - Manufacturer | Anchor - TRX® Suspension Frame - TTZ Hammer Bars SG |
| Finished Goods | $95.66 | $95.66 | Tigers Logistics | Anchor - TRX® Suspension Frame - TTZ Hammer Bars SG |
| Finished Goods | $31.89 | $31.89 | Tradeshow Warehouse 1 | Anchor - TRX® Suspension Frame - TTZ Hammer Bars SG |
| Finished Goods | $159.43 | $159.43 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Anchor - TRX® Suspension Frame - TTZ Hammer Bars SG |
| Finished Goods | $1,298.96 | $1,298.96 | Ontario Warehouse | Frame - Lower Legs GSA |
| Finished Goods | $1,780.03 | $1,780.03 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Frame - Lower Legs |
| Finished Goods | $837.66 | $837.66 | Tradeshow Warehouse 1 | Frame - Lower Legs |
| Finished Goods | $1,465.91 | $1,465.91 | Tradeshow Warehouse 2 | Frame - Lower Legs |
| Finished Goods | $209.42 | $209.42 | TRX In-Transit | Frame - Lower Legs |
| Finished Goods | $523.54 | $523.54 | IFC Integrated Fulfillment | Frame - Lower Legs |
| Finished Goods | $314.12 | $314.12 | Tigers-UK Thurrock | Frame - Lower Legs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $52.35 | $52.35 | Inventory - Manufacturer | Frame - Lower Legs |
| Finished Goods | $20,784.46 | $20,784.46 | Ontario Warehouse | Frame - Lower Legs |
| Finished Goods | $12,250.79 | $12,250.79 | Tigers Logistics | Frame - Lower Legs |
| Finished Goods | $142.08 | $142.08 | TTC- TRX Training Center | Anchor - TRX¨ Suspension Frame - TTZ Lower Legs |
| Finished Goods | $1,491.84 | $1,491.84 | Tradeshow Warehouse 1 | Anchor - TRX¨ Suspension Frame - TTZ Lower Legs |
| Finished Goods | $416.88 | $416.88 | Tigers-UK Thurrock | ElevFrame - Upper Legs |
| Finished Goods | $416.88 | $416.88 | Ontario Warehouse:CS Returns-Ontario-Unsellable | ElevFrame - Upper Legs |
| Finished Goods | $52.11 | $52.11 | Inventory - Manufacturer | ElevFrame - Upper Legs |
| Finished Goods | $2,501.29 | $2,501.29 | Tradeshow Warehouse 2 | ElevFrame - Upper Legs |
| Finished Goods | $6,044.78 | $6,044.78 | Ontario Warehouse | ElevFrame - Upper Legs |
| Finished Goods | $8,024.97 | $8,024.97 | Tigers Logistics | ElevFrame - Upper Legs |
| Finished Goods | $729.54 | $729.54 | IFC Integrated Fulfillment | ElevFrame - Upper Legs |
| Finished Goods | $1,460.39 | $1,460.39 | Tradeshow Warehouse 1 | Anchor - TRX¨ Suspension Frame - TTZ Upper Legs - Elevated (used) |
| Finished Goods | $1,235.78 | $1,235.78 | Ontario Warehouse | S-Frame - Shortened Upper Legs |
| Finished Goods | $1,120.00 | $1,120.00 | Ontario Warehouse | Sframe - Upper Legs GSA |
| Finished Goods | $191.48 | $191.48 | TRX In-Transit | Sframe - Upper Legs |
| Finished Goods | $2,010.59 | $2,010.59 | Tigers Logistics | Sframe - Upper Legs |
| Finished Goods | $526.58 | $526.58 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Sframe - Upper Legs |
| Finished Goods | $478.71 | $478.71 | IFC Integrated Fulfillment | Sframe - Upper Legs |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $12,877.36 | $12,877.36 | Ontario Warehouse | Sframe - Upper Legs |
| Finished Goods | $382.97 | $382.97 | Tradeshow Warehouse 1 | Sframe - Upper Legs |
| Finished Goods | $47.87 | $47.87 | Inventory - Manufacturer | Sframe - Upper Legs |
| Finished Goods | $69.52 | $69.52 | Tradeshow Warehouse 2 | Anchor - TRX¨ Suspension Frame - TTZ Upper Legs - Standard (used) |
| Finished Goods | $69.52 | $69.52 | TTC- TRX Training Center | Anchor - TRX¨ Suspension Frame - TTZ Upper Legs - Standard (used) |
| Finished Goods | $208.55 | $208.55 | Tradeshow Warehouse 1 | Anchor - TRX¨ Suspension Frame - TTZ Upper Legs - Standard (used) |
| Finished Goods | $992.14 | $992.14 | Tigers Logistics | SFrame Extender 20.5 in - yellow |
| Finished Goods | $51.16 | $51.16 | IFC Integrated Fulfillment | SFrame Extender 20.5 in - yellow |
| Finished Goods | $54.81 | $54.81 | Ontario Warehouse:CS Returns-Ontario-Unsellable | SFrame Extender 20.5 in - yellow |
| Finished Goods | $250.32 | $250.32 | Tigers-UK Thurrock | SFrame Extender 20.5 in - yellow |
| Finished Goods | $255.80 | $255.80 | Tradeshow Warehouse 1 | SFrame Extender 20.5 in - yellow |
| Finished Goods | $816.73 | $816.73 | Ontario Warehouse | SFrame Extender 20.5 in - yellow |
| Finished Goods | $268.59 | $268.59 | Tradeshow Warehouse 2 | SFrame Extender 20.5 in - yellow |
| Finished Goods | $190.01 | $190.01 | Tradeshow Warehouse 1 | SFrame Extender 20.5 in - For DEMO use only - NOT FOR RESALE |
| Finished Goods | $71.78 | $71.78 | Ontario Warehouse | SFrame Extender 20.5 in - For DEMO use only - NOT FOR RESALE |
| Finished Goods | $1.06 | $1.06 | Tradeshow Warehouse 2 | SFrame Extender 20.5 in - For DEMO use only - NOT FOR RESALE |
| Finished Goods | $454.96 | $454.96 | Ontario Warehouse | SFrame - Foot Pad |
| Finished Goods | $32.89 | $32.89 | Tradeshow Warehouse 1 | SFrame - Foot Pad |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $9.00 | $9.00 | Tradeshow Warehouse 1 | SFrame - Foot Pad - DEMO ONLY |
| Finished Goods | $410.75 | $410.75 | Tradeshow Warehouse 1 | Frame - Sign Kit |
| Finished Goods | $2,310.49 | $2,310.49 | Ontario Warehouse | Frame - Sign Kit |
| Finished Goods | $51.34 | $51.34 | TRX In-Transit | Frame - Sign Kit |
| Finished Goods | $256.72 | $256.72 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Frame - Sign Kit |
| Finished Goods | $616.13 | $616.13 | IFC Integrated Fulfillment | Frame - Sign Kit |
| Finished Goods | $3,388.71 | $3,388.71 | Tigers Logistics | Frame - Sign Kit |
| Finished Goods | $27.39 | $27.39 | Tigers Logistics | Frame-Sign Kit, demo |
| Finished Goods | $136.94 | $136.94 | Tradeshow Warehouse 1 | Frame-Sign Kit, demo |
| Finished Goods | $1,433.14 | $1,433.14 | Ontario Warehouse | Frame - Force Sign Kit GSA |
| Finished Goods | $2,176.68 | $2,176.68 | Tigers-UK Thurrock | ElevFrame - Truss with Monkey Bars |
| Finished Goods | $2,572.44 | $2,572.44 | Tradeshow Warehouse 2 | ElevFrame - Truss with Monkey Bars |
| Finished Goods | $42,939.93 | $42,939.93 | Tigers Logistics | ElevFrame - Truss with Monkey Bars |
| Finished Goods | $197.88 | $197.88 | Inventory - Manufacturer | ElevFrame - Truss with Monkey Bars |
| Finished Goods | $45,116.61 | $45,116.61 | Ontario Warehouse | ElevFrame - Truss with Monkey Bars |
| Finished Goods | $1,978.80 | $1,978.80 | Ontario Warehouse:CS Returns-Ontario-Unsellable | ElevFrame - Truss with Monkey Bars |
| Finished Goods | $1,583.04 | $1,583.04 | Tradeshow Warehouse 1 | ElevFrame - Truss with Monkey Bars |
| Finished Goods | $255.77 | $255.77 | TTC- TRX Training Center | Anchor - TRX¨ Suspension Frame - TTZ Truss - Elevated (Used) - WR and OPS approval required |
| Finished Goods | $6,650.08 | $6,650.08 | Tradeshow Warehouse 1 | Anchor - TRX¨ Suspension Frame - TTZ Truss - Elevated (Used) - WR and OPS approval required |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $2,053.77 | $2,053.77 | Ontario Warehouse | SFrame - Truss GSA |
| Finished Goods | $770.16 | $770.16 | Tigers Logistics | SFrame - Truss GSA |
| Finished Goods | $3,363.96 | $3,363.96 | Ontario Warehouse | SFrame - Truss |
| Finished Goods | $197.88 | $197.88 | Ontario Warehouse:CS Returns-Ontario-Unsellable | SFrame - Truss |
| Finished Goods | $395.76 | $395.76 | Tradeshow Warehouse 1 | SFrame - Truss |
| Finished Goods | $1,385.16 | $1,385.16 | IFC Integrated Fulfillment | SFrame - Truss |
| Finished Goods | $395.76 | $395.76 | TRX In-Transit | SFrame - Truss |
| Finished Goods | $296.52 | $296.52 | Tradeshow Warehouse 1 | Anchor - TRX¨ Suspension Frame - TTZ Truss - Standard (Used) |
| Finished Goods | $190.97 | $190.97 | IFC Integrated Fulfillment | TRX Shaker Bottle 28 oz |
| Finished Goods | $136.41 | $136.41 | Tigers-UK Thurrock | TRX Shaker Bottle 28 oz |
| Finished Goods | $6.82 | $6.82 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Shaker Bottle 28 oz |
| Finished Goods | $347.84 | $347.84 | Tigers Logistics | TRX Shaker Bottle 28 oz |
| Finished Goods | $1,650.51 | $1,650.51 | Amazon FBA Returns-Unusable | TRX Shaker Bottle 28 oz |
| Finished Goods | $6.82 | $6.82 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Shaker Bottle 28 oz |
| Finished Goods | $211.43 | $211.43 | SF TRX Office (HQ) | TRX Shaker Bottle 28 oz |
| Finished Goods | $54.56 | $54.56 | Amazon FBA MX - 3PL | TRX Shaker Bottle 28 oz |
| Finished Goods | $3,280.56 | $3,280.56 | Amazon FBA - 3PL | TRX Shaker Bottle 28 oz |
| Finished Goods | $2,850.89 | $2,850.89 | Tradeshow Warehouse 1 | TRX Shaker Bottle 28 oz |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $40.92 | $40.92 | TTC- TRX Training Center | TRX Shaker Bottle 28 oz |
| Finished Goods | $313.73 | $313.73 | Ontario Warehouse | TRX Shaker Bottle 28 oz |
| Finished Goods | $832.08 | $832.08 | Tradeshow Warehouse 2 | TRX Shaker Bottle 28 oz |
| Finished Goods | $143.23 | $143.23 | Amazon FBA CA - 3PL | TRX Shaker Bottle 28 oz |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | T-shirt - Bella Canvas 3001 - Black |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | T-shirt - Bella Canvas 3001 - Black |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | T-shirt - Bella Canvas 3001 - Black |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | T-shirt - Bella Canvas 3001 - Black |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | T-shirt - Bella Canvas 3001 - Black |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | T-shirt - Bella Canvas 3001 - Black |
| Finished Goods | $41.28 | $41.28 | Ontario Warehouse | T-Shirt - TRX¨ Suspension Training - Men Small |
| Finished Goods | $8.95 | $8.95 | Ontario Warehouse | T-Shirt - TRX¨ Suspension Training - Men XLarge |
| Finished Goods | $324.49 | $324.49 | Ontario Warehouse | T-Shirt - TRX¨ Suspension Training - Men Extra Extra Large |
| Finished Goods | $160.47 | $160.47 | Ontario Warehouse:CS Returns-Ontario-Unsellable | T-Shirt -TRX¨ Black with Black Mark - Men Medium |
| Finished Goods | $62.65 | $62.65 | Inventory - Manufacturer | T-Shirt -TRX¨ Black with Black Mark - Men Extra Large |
| Finished Goods | $30.07 | $30.07 | Ontario Warehouse:CS Returns-Ontario-Unsellable | T-Shirt -TRX¨ Black with Black Mark - Women Small |
| Finished Goods | $406.09 | $406.09 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Black with White Mark - Men Large |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $58.01 | $58.01 | Tigers Logistics | T-Shirt -TRX¨ Black with White Mark - Men Large |
| Finished Goods | $552.81 | $552.81 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Black with White Mark - Men Medium |
| Finished Goods | $99.01 | $99.01 | Ontario Warehouse:CS Returns-Ontario-Unsellable | T-Shirt -TRX¨ Black with White Mark - Men Medium |
| Finished Goods | $8.25 | $8.25 | Tigers Logistics | T-Shirt -TRX¨ Black with White Mark - Men Medium |
| Finished Goods | $114.18 | $114.18 | Ontario Warehouse:CS Returns-Ontario-Unsellable | T-Shirt -TRX¨ Black with White Mark - Men Small |
| Finished Goods | $5.19 | $5.19 | SF TRX Office (HQ) | T-Shirt -TRX¨ Black with White Mark - Men Small |
| Finished Goods | $243.92 | $243.92 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Black with White Mark - Men Small |
| Finished Goods | $361.07 | $361.07 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Black with White Mark - Men XLarge |
| Finished Goods | $4.21 | $4.21 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Black with White Mark - Women Large |
| Finished Goods | $310.62 | $310.62 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Black with White Mark - Women Medium |
| Finished Goods | $80.76 | $80.76 | Ontario Warehouse:CS Returns-Ontario-Unsellable | T-Shirt -TRX¨ Black with White Mark - Women Medium |
| Finished Goods | $244.59 | $244.59 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Black with White Mark - Women Small |
| Finished Goods | $131.81 | $131.81 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Black with White Mark - Women Extra Small |
| Finished Goods | $26.85 | $26.85 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Black with White Mark - Women Extra Extra Small |
| Finished Goods | $7.64 | $7.64 | Ontario Warehouse:CS Returns-Ontario-Unsellable | T-Shirt -TRX¨ Grey with Black Mark - Men Large |
| Finished Goods | $137.60 | $137.60 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Grey with Black Mark - Men Large |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $138.10 | $138.10 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Grey with Black Mark - Men Medium |
| Finished Goods | $57.64 | $57.64 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Grey with Black Mark - Men Small |
| Finished Goods | $85.44 | $85.44 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Grey with Black Mark - Men Extra Large |
| Finished Goods | $335.44 | $335.44 | Ontario Warehouse | T-Shirt -TRX¨ Grey with Black Mark - Women Large |
| Finished Goods | $101.56 | $101.56 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Grey with Black Mark - Women Medium |
| Finished Goods | $146.07 | $146.07 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Grey with Black Mark - Women Small |
| Finished Goods | $95.54 | $95.54 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Grey with Black Mark - Women Extra Small |
| Finished Goods | $345.50 | $345.50 | Ontario Warehouse | TRX Mens T-Shirt |
| Finished Goods | $8.69 | $8.69 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Mens T-Shirt |
| Finished Goods | $35.40 | $35.40 | Ontario Warehouse | TRX Mens T-Shirt |
| Finished Goods | $70.80 | $70.80 | Tradeshow Warehouse 1 | TRX Mens T-Shirt |
| Finished Goods | $33.16 | $33.16 | Ontario Warehouse | TRX Mens T-Shirt |
| Finished Goods | $8.19 | $8.19 | Ontario Warehouse | TRX Mens T-Shirt |
| Finished Goods | $152.40 | $152.40 | Ontario Warehouse | TRX Mens T-Shirt |
| Finished Goods | $42.77 | $42.77 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Mens T-Shirt |
| Finished Goods | $162.53 | $162.53 | Ontario Warehouse | TRX Mens T-Shirt |
| Finished Goods | $94.10 | $94.10 | Tradeshow Warehouse 1 | TRX Mens T-Shirt |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $137.20 | $137.20 | Tradeshow Warehouse 1 | TRX Mens T-Shirt |
| Finished Goods | $171.49 | $171.49 | Ontario Warehouse | TRX Mens T-Shirt |
| Finished Goods | $51.45 | $51.45 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Mens T-Shirt |
| Finished Goods | $91.90 | $91.90 | Tradeshow Warehouse 1 | TRX Mens T-Shirt |
| Finished Goods | $1,470.42 | $1,470.42 | Ontario Warehouse | TRX Mens T-Shirt |
| Finished Goods | $76.10 | $76.10 | Tradeshow Warehouse 1 | TRX Mens T-Shirt |
| Finished Goods | $22.83 | $22.83 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Mens T-Shirt |
| Finished Goods | $1,346.97 | $1,346.97 | Ontario Warehouse | TRX Mens T-Shirt |
| Finished Goods | $456.45 | $456.45 | Tigers Logistics | TRX Mens T-Shirt |
| Finished Goods | $143.20 | $143.20 | Tradeshow Warehouse 1 | TRX Mens T-Shirt |
| Finished Goods | $53.58 | $53.58 | Tradeshow Warehouse 1 | TRX Mens T-Shirt |
| Finished Goods | $466.05 | $466.05 | Ontario Warehouse | TRX Mens T-Shirt |
| Finished Goods | $8.96 | $8.96 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Mens T-Shirt |
| Finished Goods | $107.55 | $107.55 | Tradeshow Warehouse 1 | TRX Mens T-Shirt |
| Finished Goods | $98.34 | $98.34 | Ontario Warehouse | TRX Mens T-Shirt |
| Finished Goods | $151.98 | $151.98 | Tradeshow Warehouse 1 | TRX Mens T-Shirt |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $285.25 | $285.25 | Ontario Warehouse | TRX Mens T-Shirt |
| Finished Goods | $62.40 | $62.40 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Mens T-Shirt |
| Finished Goods | $8.91 | $8.91 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Mens T-Shirt |
| Finished Goods | $8.91 | $8.91 | SF TRX Office (HQ) | TRX Mens T-Shirt |
| Finished Goods | $196.11 | $196.11 | Tradeshow Warehouse 1 | TRX Mens T-Shirt |
| Finished Goods | $1,745.25 | $1,745.25 | Ontario Warehouse | TRX Mens T-Shirt |
| Finished Goods | $107.40 | $107.40 | SF TRX Office (HQ) | TRX Mens T-Shirt |
| Finished Goods | $62.65 | $62.65 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Mens T-Shirt |
| Finished Goods | $161.10 | $161.10 | Tradeshow Warehouse 1 | TRX Mens T-Shirt |
| Finished Goods | $134.10 | $134.10 | Tradeshow Warehouse 1 | TRX Mens T-Shirt |
| Finished Goods | $1,215.84 | $1,215.84 | Ontario Warehouse | TRX Mens T-Shirt |
| Finished Goods | $8.94 | $8.94 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Mens T-Shirt |
| Finished Goods | $35.76 | $35.76 | SF TRX Office (HQ) | TRX Mens T-Shirt |
| Finished Goods | $26.16 | $26.16 | SF TRX Office (HQ) | TRX Mens T-Shirt |
| Finished Goods | $706.32 | $706.32 | Ontario Warehouse | TRX Mens T-Shirt |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $130.80 | $130.80 | Tradeshow Warehouse 1 | TRX Mens T-Shirt |
| Finished Goods | $777.40 | $777.40 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $8.45 | $8.45 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Womens T-Shirt |
| Finished Goods | $41.25 | $41.25 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Womens T-Shirt |
| Finished Goods | $635.25 | $635.25 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $92.30 | $92.30 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $42.78 | $42.78 | Tradeshow Warehouse 1 | TRX Womens T-Shirt |
| Finished Goods | $7.13 | $7.13 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $74.20 | $74.20 | Tradeshow Warehouse 1 | TRX Womens T-Shirt |
| Finished Goods | $561.80 | $561.80 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $5.30 | $5.30 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Womens T-Shirt |
| Finished Goods | $75.52 | $75.52 | Tradeshow Warehouse 1 | TRX Womens T-Shirt |
| Finished Goods | $4.72 | $4.72 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Womens T-Shirt |
| Finished Goods | $703.28 | $703.28 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $746.20 | $746.20 | Ontario Warehouse | TRX Womens T-Shirt |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $45.50 | $45.50 | Tradeshow Warehouse 1 | TRX Womens T-Shirt |
| Finished Goods | $4.55 | $4.55 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Womens T-Shirt |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $70.73 | $70.73 | Tradeshow Warehouse 1 | TRX Womens T-Shirt |
| Finished Goods | $6.43 | $6.43 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Womens T-Shirt |
| Finished Goods | $282.92 | $282.92 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $941.85 | $941.85 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $98.28 | $98.28 | Tradeshow Warehouse 1 | TRX Womens T-Shirt |
| Finished Goods | $286.65 | $286.65 | Tigers Logistics | TRX Womens T-Shirt |
| Finished Goods | $130.02 | $130.02 | Tradeshow Warehouse 1 | TRX Womens T-Shirt |
| Finished Goods | $8.56 | $8.56 | SF TRX Office (HQ) | TRX Womens T-Shirt |
| Finished Goods | $8.56 | $8.56 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Womens T-Shirt |
| Finished Goods | $68.49 | $68.49 | Tradeshow Warehouse 1 | TRX Womens T-Shirt |
| Finished Goods | $128.41 | $128.41 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $202.80 | $202.80 | Tigers Logistics | TRX Womens T-Shirt |
| Finished Goods | $51.39 | $51.39 | Tradeshow Warehouse 1 | TRX Womens T-Shirt |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $8.57 | $8.57 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Womens T-Shirt |
| Finished Goods | $8.34 | $8.34 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Womens T-Shirt |
| Finished Goods | $133.44 | $133.44 | Tradeshow Warehouse 1 | TRX Womens T-Shirt |
| Finished Goods | $692.22 | $692.22 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $42.20 | $42.20 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Womens T-Shirt |
| Finished Goods | $42.20 | $42.20 | SF TRX Office (HQ) | TRX Womens T-Shirt |
| Finished Goods | $185.68 | $185.68 | Tradeshow Warehouse 1 | TRX Womens T-Shirt |
| Finished Goods | $2,456.04 | $2,456.04 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $25.29 | $25.29 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Womens T-Shirt |
| Finished Goods | $101.16 | $101.16 | SF TRX Office (HQ) | TRX Womens T-Shirt |
| Finished Goods | $134.88 | $134.88 | Tradeshow Warehouse 1 | TRX Womens T-Shirt |
| Finished Goods | $2,655.45 | $2,655.45 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $67.62 | $67.62 | Tradeshow Warehouse 1 | TRX Womens T-Shirt |
| Finished Goods | $819.85 | $819.85 | Ontario Warehouse | TRX Womens T-Shirt |
| Finished Goods | $8.74 | $8.74 | SF TRX Office (HQ) | T-Shirt -TRX¨ Yellow with Black Mark - Men Large |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $262.24 | $262.24 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Yellow with Black Mark - Men Large |
| Finished Goods | $93.51 | $93.51 | Ontario Warehouse:CS Returns-Ontario-Unsellable | T-Shirt -TRX¨ Yellow with Black Mark - Men Medium |
| Finished Goods | $150.66 | $150.66 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Yellow with Black Mark - Men Medium |
| Finished Goods | $20.45 | $20.45 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Yellow with Black Mark - Men Small |
| Finished Goods | $16.90 | $16.90 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Yellow with Black Mark - Men Extra Large |
| Finished Goods | $112.80 | $112.80 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Yellow with Black Mark - Women Large |
| Finished Goods | $78.68 | $78.68 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Yellow with Black Mark - Women Medium |
| Finished Goods | $389.26 | $389.26 | Ontario Warehouse:CS Returns-Ontario-Unsellable | T-Shirt -TRX¨ Yellow with Black Mark - Women Small |
| Finished Goods | $201.12 | $201.12 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Yellow with Black Mark - Women Small |
| Finished Goods | $43.21 | $43.21 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Yellow with Black Mark - Women Extra Small |
| Finished Goods | $8.37 | $8.37 | SF TRX Office (HQ) | T-Shirt TRX Yellow - Women Extra Extra Small |
| Finished Goods | $153.88 | $153.88 | Ontario Warehouse | T-Shirt -MYBYM Black with Black Mark - Men Large |
| Finished Goods | $154.89 | $154.89 | Tradeshow Warehouse 2 | T-Shirt -MYBYM Black with Black Mark - Men Medium |
| Finished Goods | $578.80 | $578.80 | Inventory - Manufacturer | T-Shirt -MYBYM Black with Black Mark - Men Medium |
| Finished Goods | $297.55 | $297.55 | Ontario Warehouse | T-Shirt -MYBYM Black with Black Mark - Men Small |
| Finished Goods | $28.32 | $28.32 | Ontario Warehouse | T-Shirt -MYBYM Black with Black Mark - Women Medium |
| Finished Goods | $7.85 | $7.85 | Tradeshow Warehouse 2 | T-Shirt -MYBYM Black with Black Mark - Women Small |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $285.47 | $285.47 | Ontario Warehouse | T-Shirt -MYBYM Black with Black Mark - Women Extra Small |
| Finished Goods | $57.66 | $57.66 | Ontario Warehouse | T-Shirt -MYBYM Grey with Black Mark - Men Large |
| Finished Goods | $6.23 | $6.23 | SF TRX Office (HQ) | T-Shirt -MYBYM Grey with Black Mark - Men Medium |
| Finished Goods | $68.48 | $68.48 | Tradeshow Warehouse 2 | T-Shirt -MYBYM Grey with Black Mark - Men Medium |
| Finished Goods | $231.45 | $231.45 | Ontario Warehouse | T-Shirt -MYBYM Grey with Black Mark - Men Small |
| Finished Goods | $6.61 | $6.61 | Tradeshow Warehouse 2 | T-Shirt -MYBYM Grey with Black Mark - Men Extra Large |
| Finished Goods | $6.80 | $6.80 | Tradeshow Warehouse 2 | T-Shirt -MYBYM Grey with Black Mark - Women Medium |
| Finished Goods | $348.39 | $348.39 | Ontario Warehouse | Men's T-Shirt -MYBYM |
| Finished Goods | $1,031.04 | $1,031.04 | Ontario Warehouse | Men's T-Shirt -MYBYM |
| Finished Goods | $14.32 | $14.32 | Tradeshow Warehouse 1 | Men's T-Shirt -MYBYM |
| Finished Goods | $15.98 | $15.98 | Tradeshow Warehouse 1 | Men's T-Shirt -MYBYM |
| Finished Goods | $127.84 | $127.84 | Ontario Warehouse | Men's T-Shirt -MYBYM |
| Finished Goods | $558.11 | $558.11 | Ontario Warehouse | Men's T-Shirt -MYBYM |
| Finished Goods | $16.66 | $16.66 | Tradeshow Warehouse 1 | Men's T-Shirt -MYBYM |
| Finished Goods | $2,611.44 | $2,611.44 | Ontario Warehouse | Men's T-Shirt -MYBYM |
| Finished Goods | $25.11 | $25.11 | Tradeshow Warehouse 1 | Men's T-Shirt -MYBYM |
| Finished Goods | $33.75 | $33.75 | Tradeshow Warehouse 1 | Men's T-Shirt -MYBYM |
| Finished Goods | $13.46 | $13.46 | Tradeshow Warehouse 1 | Men's T-Shirt -MYBYM |
| Finished Goods | $27.48 | $27.48 | Tradeshow Warehouse 1 | Men's T-Shirt -MYBYM |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $13.22 | $13.22 | Tradeshow Warehouse 1 | Men's T-Shirt -MYBYM |
| Finished Goods | $343.72 | $343.72 | Ontario Warehouse | Men's T-Shirt -MYBYM |
| Finished Goods | $7.52 | $7.52 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Men's T-Shirt -MYBYM |
| Finished Goods | $721.92 | $721.92 | Tradeshow Warehouse 1 | Men's T-Shirt -MYBYM |
| Finished Goods | $248.82 | $248.82 | Tradeshow Warehouse 1 | Men's T-Shirt -MYBYM |
| Finished Goods | $248.82 | $248.82 | Ontario Warehouse | Men's T-Shirt -MYBYM |
| Finished Goods | $1,142.10 | $1,142.10 | Ontario Warehouse | Men's T-Shirt -MYBYM |
| Finished Goods | $1,386.81 | $1,386.81 | Tradeshow Warehouse 1 | Men's T-Shirt -MYBYM |
| Finished Goods | $139.40 | $139.40 | Ontario Warehouse | Womens T-Shirt -MYBYM |
| Finished Goods | $379.60 | $379.60 | Ontario Warehouse | Womens T-Shirt -MYBYM |
| Finished Goods | $21.90 | $21.90 | Tradeshow Warehouse 1 | Womens T-Shirt -MYBYM |
| Finished Goods | $15.70 | $15.70 | Tradeshow Warehouse 1 | Womens T-Shirt -MYBYM |
| Finished Goods | $1,036.20 | $1,036.20 | Ontario Warehouse | Womens T-Shirt -MYBYM |
| Finished Goods | $31.72 | $31.72 | Tradeshow Warehouse 1 | Womens T-Shirt -MYBYM |
| Finished Goods | $420.29 | $420.29 | Ontario Warehouse | Womens T-Shirt -MYBYM |
| Finished Goods | $591.85 | $591.85 | Ontario Warehouse | Womens T-Shirt -MYBYM |
| Finished Goods | $6.65 | $6.65 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Womens T-Shirt -MYBYM |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $6.65 | $6.65 | Tradeshow Warehouse 1 | Womens T-Shirt -MYBYM |
| Finished Goods | $564.40 | $564.40 | Ontario Warehouse | Womens T-Shirt -MYBYM |
| Finished Goods | $13.60 | $13.60 | Tradeshow Warehouse 1 | Womens T-Shirt -MYBYM |
| Finished Goods | $12.84 | $12.84 | Tradeshow Warehouse 1 | Womens T-Shirt -MYBYM |
| Finished Goods | $6.42 | $6.42 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Womens T-Shirt -MYBYM |
| Finished Goods | $226.24 | $226.24 | Ontario Warehouse | Womens T-Shirt -MYBYM |
| Finished Goods | $21.21 | $21.21 | Tradeshow Warehouse 1 | Womens T-Shirt -MYBYM |
| Finished Goods | $735.90 | $735.90 | Ontario Warehouse | Womens T-Shirt -MYBYM |
| Finished Goods | $120.00 | $120.00 | Ontario Warehouse | Womens T-Shirt -MYBYM |
| Finished Goods | $18.66 | $18.66 | Tradeshow Warehouse 1 | Womens T-Shirt -MYBYM |
| Finished Goods | $653.10 | $653.10 | Ontario Warehouse | Womens T-Shirt -MYBYM |
| Finished Goods | $110.25 | $110.25 | Tradeshow Warehouse 2 | T-Shirt -MYBYM Yellow with Black Mark - Men Large |
| Finished Goods | $6.49 | $6.49 | SF TRX Office (HQ) | T-Shirt -MYBYM Yellow with Black Mark - Men Large |
| Finished Goods | $531.78 | $531.78 | Inventory - Manufacturer | T-Shirt -MYBYM Yellow with Black Mark - Men Large |
| Finished Goods | $51.86 | $51.86 | Tradeshow Warehouse 2 | T-Shirt -MYBYM Yellow with Black Mark - Men Medium |
| Finished Goods | $317.63 | $317.63 | Inventory - Manufacturer | T-Shirt -MYBYM Yellow with Black Mark - Men Medium |
| Finished Goods | $304.32 | $304.32 | Inventory - Manufacturer | T-Shirt -MYBYM Yellow with Black Mark - Men Small |
| Finished Goods | $117.32 | $117.32 | Tradeshow Warehouse 2 | T-Shirt -MYBYM Yellow with Black Mark - Men XLarge |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $179.30 | $179.30 | Tradeshow Warehouse 2 | T-Shirt -MYBYM Yellow with Black Mark - Women Medium |
| Finished Goods | $106.06 | $106.06 | Tradeshow Warehouse 2 | T-Shirt -MYBYM Yellow with Black Mark - Women Small |
| Finished Goods | $11.50 | $11.50 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Limited Edition Heather Grey - Women Large |
| Finished Goods | $57.50 | $57.50 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Limited Edition Heather Grey- Women Medium |
| Finished Goods | $69.00 | $69.00 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Limited Edition Heather Grey- Women Small |
| Finished Goods | $57.50 | $57.50 | Tradeshow Warehouse 2 | T-Shirt -TRX¨ Limited Edition Heather Grey- Women Extra Small |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | T-Shirt TRX Grey - Women Small |
| Finished Goods | $66.80 | $66.80 | Ontario Warehouse | T-Shirt -TRX¨ Limited Edition Asphalt Grey- Men Large |
| Finished Goods | $640.00 | $640.00 | Ontario Warehouse | T-Shirt - TRX Core Instructor T-Shirt Black - Men Largearge |
| Finished Goods | $700.00 | $700.00 | Ontario Warehouse | T-Shirt - TRX Core Instructor T-Shirt Black - Men Medium |
| Finished Goods | $320.00 | $320.00 | Ontario Warehouse | T-Shirt - TRX Core Instructor T-Shirt Black - Men Extra Large |
| Finished Goods | $390.00 | $390.00 | Ontario Warehouse | T-Shirt - TRX Core Instructor T-Shirt Black - Women Small |
| Finished Goods | $3,874.64 | $3,874.64 | Ontario Warehouse | T-Shirt - TRX Core Subscription T-Shirt Black - Men Largearge |
| Finished Goods | $47.60 | $47.60 | Ontario Warehouse:CS Returns-Ontario-Unsellable | T-Shirt - TRX Core Subscription T-Shirt Black - Men Medium |
| Finished Goods | $19.08 | $19.08 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Core Subscription T-Shirt |
| Finished Goods | $1,163.88 | $1,163.88 | Ontario Warehouse | TRX Core Subscription T-Shirt |
| Finished Goods | $276.66 | $276.66 | Inventory - Manufacturer | TRX Core Subscription T-Shirt |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $66.09 | $66.09 | Ontario Warehouse:CS Returns-Ontario-Unsellable | T-Shirt - TRX Core Subscription T-Shirt Black - Women Medium |
| Finished Goods | $3,030.60 | $3,030.60 | Ontario Warehouse | T-Shirt - TRX Core Subscription T-Shirt Black - Women Medium |
| Finished Goods | $484.12 | $484.12 | Ontario Warehouse | T-Shirt - TRX Core Subscription T-Shirt Black - Women Small |
| Finished Goods | $18.62 | $18.62 | Ontario Warehouse:CS Returns-Ontario-Unsellable | T-Shirt - TRX Core Subscription T-Shirt Black - Women Small |
| Finished Goods | $276.92 | $276.92 | Ontario Warehouse | UA TShirt TRX Instructor Badge Black Men's Large |
| Finished Goods | $5,616.71 | $5,616.71 | Ontario Warehouse | T-Shirt - TRX¨ TEAM - Men Large |
| Finished Goods | $171.12 | $171.12 | Tradeshow Warehouse 2 | T-Shirt - TRX¨ TEAM - Men Large |
| Finished Goods | $352.30 | $352.30 | Tradeshow Warehouse 1 | T-Shirt - TRX¨ TEAM - Men Large |
| Finished Goods | $222.04 | $222.04 | Tradeshow Warehouse 2 | T-Shirt - TRX¨ TEAM - Men Medium |
| Finished Goods | $260.66 | $260.66 | Tradeshow Warehouse 1 | T-Shirt - TRX¨ TEAM - Men Medium |
| Finished Goods | $159.29 | $159.29 | Ontario Warehouse | T-Shirt - TRX¨ TEAM - Men Medium |
| Finished Goods | $166.56 | $166.56 | Tradeshow Warehouse 2 | T-Shirt - TRX¨ TEAM - Men Small |
| Finished Goods | $3,204.99 | $3,204.99 | Ontario Warehouse | T-Shirt - TRX¨ TEAM - Men Small |
| Finished Goods | $223.86 | $223.86 | Ontario Warehouse:CS Returns-Ontario-Unsellable | T-Shirt - TRX¨ TEAM - Men Extra Large |
| Finished Goods | $373.10 | $373.10 | Tradeshow Warehouse 1 | T-Shirt - TRX¨ TEAM - Men Extra Large |
| Finished Goods | $223.86 | $223.86 | Tradeshow Warehouse 2 | T-Shirt - TRX¨ TEAM - Men Extra Large |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $1,775.97 | $1,775.97 | Ontario Warehouse | T-Shirt - TRX¨ TEAM - Men Extra Large |
| Finished Goods | $49.05 | $49.05 | Tradeshow Warehouse 2 | T-Shirt - TRX¨ TEAM - Men Extra Extra Large |
| Finished Goods | $318.85 | $318.85 | Tradeshow Warehouse 1 | T-Shirt - TRX¨ TEAM - Men Extra Extra Large |
| Finished Goods | $372.81 | $372.81 | Ontario Warehouse | T-Shirt - TRX¨ TEAM - Men Extra Extra Large |
| Finished Goods | $174.23 | $174.23 | Tradeshow Warehouse 1 | T-Shirt - TRX¨ TEAM - Women Large |
| Finished Goods | $2,195.34 | $2,195.34 | Ontario Warehouse | T-Shirt - TRX¨ TEAM - Women Large |
| Finished Goods | $85.18 | $85.18 | Tradeshow Warehouse 2 | T-Shirt - TRX¨ TEAM - Women Large |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | T-Shirt - TRX¨ TEAM - Women Medium |
| Finished Goods | $5.17 | $5.17 | Ontario Warehouse | T-Shirt - TRX¨ TEAM - Women Small |
| Finished Goods | $780.56 | $780.56 | Ontario Warehouse | T-Shirt - TRX¨ Team Performance Dri-Fit - Men Small |
| Finished Goods | $844.35 | $844.35 | Ontario Warehouse | T-Shirt - TRX¨ Team Performance Dri-Fit - Men Extra Large |
| Finished Goods | $748.44 | $748.44 | Ontario Warehouse | T-Shirt - TRX¨ Team Performance Dri-Fit - Women Large |
| Finished Goods | $24.69 | $24.69 | Ontario Warehouse | T-Shirt - TRX¨ Team Performance Dri-Fit - Women Medium |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | T-Shirt - TRX¨ Team Performance Dri-Fit - Women Small |
| Finished Goods | $570.70 | $570.70 | Ontario Warehouse | T-Shirt TRX TEAM Dri-Fit "Coach" Shirt - Goodlife Mens Medium |
| Finished Goods | $285.35 | $285.35 | Ontario Warehouse | T-Shirt TRX TEAM Dri-Fit "Coach" Shirt - Goodlife Womens Large |
| Finished Goods | $348.16 | $348.16 | Ontario Warehouse | T-Shirt TRX TEAM Dri-Fit "Head Coach" Shirt - Goodlife Womens Small |
| Finished Goods | $420.00 | $420.00 | SF TRX Office (HQ) | Silver brushed charm with white TRX text logo - 1-9/16 x 9/16 x 0.020 |
| Finished Goods | $207.98 | $207.98 | Tradeshow Warehouse 2 | Shorts -TRX¨ Men  Large |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $20.80 | $20.80 | SF TRX Office (HQ) | Shorts -TRX¨ Men  Large |
| Finished Goods | $164.81 | $164.81 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Shorts -TRX¨ Men Medium |
| Finished Goods | $123.60 | $123.60 | Tradeshow Warehouse 2 | Shorts -TRX¨ Men Medium |
| Finished Goods | $78.58 | $78.58 | Tradeshow Warehouse 2 | Shorts -TRX¨ Men Extra Large |
| Finished Goods | $19.65 | $19.65 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Shorts -TRX¨ Men Extra Large |
| Finished Goods | $2,298.57 | $2,298.57 | Ontario Warehouse | Shorts -TRX¨ Men Extra Large |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Sports Illustrated Magazine - Swimsuit Edition - July 2021 |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Sports Illustrated Magazine - Swimsuit Edition - July 2021 |
| Finished Goods | $945.60 | $945.60 | Inventory - Manufacturer | TRX Studio Line Bracket Mount and Elevated Extender for BOX 33 Hook Anchor Kit |
| Finished Goods | $1,368.45 | $1,368.45 | Inventory - Manufacturer | TRX Studio Line Bracket Mount and Standard Extender for BOX 15 Hook Anchor Kit |
| Finished Goods | $456.15 | $456.15 | Tigers Logistics | TRX Studio Line Bracket Mount and Standard Extender for BOX 15 Hook Anchor Kit |
| Finished Goods | $303.99 | $303.99 | SF TRX Office (HQ) | Pro Power Bar - 1500lb capacity, black oxide (Part 61800) |
| Finished Goods | $33.39 | $33.39 | SF TRX Office (HQ) | Pro Olympic Plate 25 lb - Black (Part 61125) |
| Finished Goods | $45.69 | $45.69 | SF TRX Office (HQ) | Pro Olympic Plate 35 lb - Black (Part 61135) |
| Finished Goods | $932.14 | $932.14 | SF TRX Office (HQ) | TRX Studio Line weighted base plate - standard (4')- Base plate fabrication service. 3/4 inch think steel plates. Includes two adjoining pieces (1-female; 1-male). |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $4,660.70 | $4,660.70 | Tigers Logistics | TRX Studio Line weighted base plate - standard (4')- Base plate fabrication service. 3/4 inch think steel plates. Includes two adjoining pieces (1-female; 1-male). |
| Finished Goods | $5,592.84 | $5,592.84 | Ontario Warehouse | TRX Studio Line weighted base plate - standard (4')- Base plate fabrication service. 3/4 inch think steel plates. Includes two adjoining pieces (1-female; 1-male). |
| Finished Goods | $1,864.30 | $1,864.30 | Tradeshow Warehouse 1 | TRX Studio Line weighted base plate - extended (5')- Base plate fabrication service. 3/4 inch think steel plates. Extended parts will be made from 2 pieces welded together. |
| Finished Goods | $254.90 | $254.90 | SF TRX Office (HQ) | TRX Studio Line Bridge TV support Vendor I/N 3900 |
| Finished Goods | $6,665.06 | $6,665.06 | Tigers Logistics | Dumbell Side Storage, sold in pairs, secures to accessory post (current product) - (FLAT BLACK-35) |
| Finished Goods | $8,797.87 | $8,797.87 | Ontario Warehouse | Dumbell Side Storage, sold in pairs, secures to accessory post (current product) - (FLAT BLACK-35) |
| Finished Goods | $45.21 | $45.21 | SF TRX Office (HQ) | TRX Studio Line Drawer Assembly |
| Finished Goods | $45.21 | $45.21 | Tradeshow Warehouse 2 | TRX Studio Line Drawer Assembly |
| Finished Goods | $381.87 | $381.87 | Inventory - Manufacturer | TRX Studio Line Elevated Extender for BOX 33 Hook Anchor Kit (No Bracket Mount) |
| Finished Goods | $2,068.82 | $2,068.82 | Land America | TRX Studio Line Standard Extender for BOX 15 Hook Anchor Kit (No Bracket Mount) |
| Finished Goods | $268.01 | $268.01 | Ontario Warehouse | TRX Studio Line Standard Extender for BOX 15 Hook Anchor Kit (No Bracket Mount) |
| Finished Goods | $609.54 | $609.54 | Ontario Warehouse | TRX Studio Line Extension Arm for iPad Holder - 10307 |
| Finished Goods | $33.86 | $33.86 | SF TRX Office (HQ) | TRX Studio Line Extension Arm for iPad Holder - 10307 |
| Finished Goods | $914.12 | $914.12 | Ontario Warehouse | TRX Studio Line iPad Holder (9" iPad) |
| Finished Goods | $101.48 | $101.48 | Tradeshow Warehouse 1 | TRX Studio Line Drop Plate for Elevated Bridge to Standard Bay (Bay on Left Side of Bridge) |
| Finished Goods | $203.31 | $203.31 | Tigers Logistics | TRX Studio Line Bay Magnet "Core", 45" x 9.5" |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $19.68 | $19.68 | Tradeshow Warehouse 1 | TRX Studio Line Bay Magnet "Core", 45" x 9.5" (SG) |
| Finished Goods | $423.07 | $423.07 | Ontario Warehouse | TRX Studio Line Bay Magnet "Core", 45" x 9.5" (SG) |
| Finished Goods | $9.84 | $9.84 | Tradeshow Warehouse 4 | TRX Studio Line Bay Magnet "Core", 45" x 9.5" (SG) |
| Finished Goods | $186.94 | $186.94 | Tigers Logistics | TRX Studio Line Bay Magnet "Core", 45" x 9.5" (SG) |
| Finished Goods | $78.71 | $78.71 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Bay Magnet "Core", 45" x 9.5" (SG) |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | TRX Studio Line Bay Magnet "Core", 45" x 9.5" (SG) - DEMO |
| Finished Goods | $91.11 | $91.11 | Tigers Logistics | TRX Studio Line Bay Magnet "Functional Training", 45" x 9.5" |
| Finished Goods | $32.82 | $32.82 | SF TRX Office (HQ) | TRX Studio Line Bay Magnet "Functional Training", 45" x 9.5" (SG) |
| Finished Goods | $10.94 | $10.94 | Tradeshow Warehouse 4 | TRX Studio Line Bay Magnet "Functional Training", 45" x 9.5" (SG) |
| Finished Goods | $76.57 | $76.57 | Tigers Logistics | TRX Studio Line Bay Magnet "Functional Training", 45" x 9.5" (SG) |
| Finished Goods | $6,070.87 | $6,070.87 | Ontario Warehouse | TRX Studio Line Bay Magnet "Functional Training", 45" x 9.5" (SG) |
| Finished Goods | $43.75 | $43.75 | Tradeshow Warehouse 1 | TRX Studio Line Bay Magnet "Functional Training", 45" x 9.5" (SG) |
| Finished Goods | $135.24 | $135.24 | Tigers Logistics | TRX Studio Line Bay Magnet "Lower Body" " 45" x 9.5" |
| Finished Goods | $117.02 | $117.02 | Ontario Warehouse | TRX Studio Line Bay Magnet "Lower Body" " 45" x 9.5" (SG) |
| Finished Goods | $243.80 | $243.80 | Tigers Logistics | TRX Studio Line Bay Magnet "Lower Body" " 45" x 9.5" (SG) |
| Finished Goods | $97.52 | $97.52 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Bay Magnet "Lower Body" " 45" x 9.5" (SG) |
| Finished Goods | $29.26 | $29.26 | Tradeshow Warehouse 1 | TRX Studio Line Bay Magnet "Lower Body" " 45" x 9.5" (SG) |
| Finished Goods | $67.62 | $67.62 | Tigers Logistics | TRX Studio Line Bay Magnet "Mobility", 45" x 9.5" |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $1,776.03 | $1,776.03 | Ontario Warehouse | TRX Studio Line Bay Magnet "Mobility", 45" x 9.5" (SG) |
| Finished Goods | $9.11 | $9.11 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Bay Magnet "Mobility", 45" x 9.5" (SG) |
| Finished Goods | $27.32 | $27.32 | Tradeshow Warehouse 1 | TRX Studio Line Bay Magnet "Mobility", 45" x 9.5" (SG) |
| Finished Goods | $27.32 | $27.32 | Tigers Logistics | TRX Studio Line Bay Magnet "Mobility", 45" x 9.5" (SG) |
| Finished Goods | $24.22 | $24.22 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Bay Magnet "TTZ",  45" x 9.5" |
| Finished Goods | $48.44 | $48.44 | Tigers Logistics | TRX Studio Line Bay Magnet "TTZ",  45" x 9.5" |
| Finished Goods | $15.95 | $15.95 | Tradeshow Warehouse 1 | TRX Studio Line Bay Magnet "TTZ",  45" x 9.5" (DEMO) |
| Finished Goods | $87.51 | $87.51 | Tradeshow Warehouse 1 | TRX Studio Line Bay Magnet "TTZ",  45" x 9.5" (SG) |
| Finished Goods | $306.28 | $306.28 | Tigers Logistics | TRX Studio Line Bay Magnet "TTZ",  45" x 9.5" (SG) |
| Finished Goods | $382.85 | $382.85 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Bay Magnet "TTZ",  45" x 9.5" (SG) |
| Finished Goods | $8,171.07 | $8,171.07 | Ontario Warehouse | TRX Studio Line Bay Magnet "TTZ",  45" x 9.5" (SG) |
| Finished Goods | $32.82 | $32.82 | Tradeshow Warehouse 4 | TRX Studio Line Bay Magnet "TTZ",  45" x 9.5" (SG) |
| Finished Goods | $10.94 | $10.94 | Inventory - Manufacturer | TRX Studio Line Bay Magnet "TTZ",  45" x 9.5" (SG) |
| Finished Goods | $17.96 | $17.96 | Tradeshow Warehouse 1 | TRX Studio Line Bay Magnet "TTZ",  45" x 9.5" (SG) |
| Finished Goods | $115.95 | $115.95 | Tigers Logistics | TRX Studio Line Bay Magnet "Upper Body", 45" x 9.5" |
| Finished Goods | $19.84 | $19.84 | Tradeshow Warehouse 1 | TRX Studio Line Bay Magnet "Upper Body", 45" x 9.5" (SG) |
| Finished Goods | $69.45 | $69.45 | Ontario Warehouse | TRX Studio Line Bay Magnet "Upper Body", 45" x 9.5" (SG) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $89.29 | $89.29 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Bay Magnet "Upper Body", 45" x 9.5" (SG) |
| Finished Goods | $17.96 | $17.96 | Tradeshow Warehouse 1 | TRX Studio Line Corner Magnet "TTZ", 26.75" x 12.6" (SG) |
| Finished Goods | $1,104.54 | $1,104.54 | Ontario Warehouse | TRX Studio Line Corner Magnet "TTZ", 26.75" x 12.6" (SG) |
| Finished Goods | $8.98 | $8.98 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Corner Magnet "TTZ", 26.75" x 12.6" (SG) |
| Finished Goods | $8.98 | $8.98 | Tradeshow Warehouse 4 | TRX Studio Line Corner Magnet "TTZ", 26.75" x 12.6" (SG) |
| Finished Goods | $53.88 | $53.88 | Tigers Logistics | TRX Studio Line Corner Magnet "TTZ", 26.75" x 12.6" (SG) |
| Finished Goods | $1,225.00 | $1,225.00 | Ontario Warehouse | Custom Studio Line Bay Magnet, 45" x 9.5" - EOS |
| Finished Goods | $900.00 | $900.00 | Ontario Warehouse | Custom Studio Line Bay Magnet, 45" x 9.5" - ETF |
| Finished Goods | $600.00 | $600.00 | Ontario Warehouse | Custom Studio Line Bay Magnet, 45" x 9.5" - FIT |
| Finished Goods | $33.17 | $33.17 | Tigers Logistics | TRX Studio Line Bridge Magnet "TRX MYBYM" 46" x 7" |
| Finished Goods | $80.80 | $80.80 | Tigers Logistics | TRX Studio Line Bridge Magnet "TRX MYBYM" 46" x 7" (SG) |
| Finished Goods | $17.96 | $17.96 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Bridge Magnet "TRX MYBYM" 46" x 7" (SG) |
| Finished Goods | $17.96 | $17.96 | Tradeshow Warehouse 4 | TRX Studio Line Bridge Magnet "TRX MYBYM" 46" x 7" (SG) |
| Finished Goods | $53.87 | $53.87 | Tradeshow Warehouse 1 | TRX Studio Line Bridge Magnet "TRX MYBYM" 46" x 7" (SG) |
| Finished Goods | $17.96 | $17.96 | SF TRX Office (HQ) | TRX Studio Line Bridge Magnet "TRX MYBYM" 46" x 7" (SG) |
| Finished Goods | $1,436.42 | $1,436.42 | Ontario Warehouse | TRX Studio Line Bridge Magnet "TRX MYBYM" 46" x 7" (SG) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $252.27 | $252.27 | SF TRX Office (HQ) | TRX Studio Line MARPO Bracket v1 |
| Finished Goods | $504.54 | $504.54 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line MARPO Bracket v1 |
| Finished Goods | $82.40 | $82.40 | Ontario Warehouse | Stand Alone Extender for use with SL Universal Mount - Elevated Length (Grey webbing) 22.5" long |
| Finished Goods | $78.38 | $78.38 | Tigers Logistics | Stand Alone Extender for use with SL Universal Mount - Elevated Length (Grey webbing) 22.5" long |
| Finished Goods | $119.25 | $119.25 | Ontario Warehouse | Stand Alone Extender for use with SL Universal Mount - Standard Length (Grey webbing) 11.5" long |
| Finished Goods | $12.06 | $12.06 | Tradeshow Warehouse 1 | Stand Alone Extender for use with SL Universal Mount - Standard Length (Grey webbing) 11.5" long |
| Finished Goods | $504.13 | $504.13 | Tigers Logistics | Front Loaded Plate Storage - To add additional storage for plates and bumpers to the front of any TRX Studio Line |
| Finished Goods | $11,651.09 | $11,651.09 | Ontario Warehouse | Front Loaded Plate Storage - To add additional storage for plates and bumpers to the front of any TRX Studio Line |
| Finished Goods | $19,092.65 | $19,092.65 | Ontario Warehouse | Pro-Mounting additional 7ft of track |
| Finished Goods | $3,254.53 | $3,254.53 | Inventory - Manufacturer | Promounting attachment for TRX Studio Line 21ft Bridge - curve to the left |
| Finished Goods | $32,545.28 | $32,545.28 | Ontario Warehouse | Promounting attachment for TRX Studio Line 21ft Bridge - curve to the left |
| Finished Goods | $3,254.53 | $3,254.53 | Inventory - Manufacturer | Promounting attachment for TRX Studio Line 21ft Bridge - curve to the right |
| Finished Goods | $35,799.80 | $35,799.80 | Ontario Warehouse | Promounting attachment for TRX Studio Line 21ft Bridge - curve to the right |
| Finished Goods | $523.75 | $523.75 | Ontario Warehouse | TRX Studio Line Drop Plate for Elevated Bridge to Standard Bay (Bay on Right Side of Bridge) |
| Finished Goods | $104.75 | $104.75 | Tradeshow Warehouse 1 | TRX Studio Line Drop Plate for Elevated Bridge to Standard Bay (Bay on Right Side of Bridge) |
| Finished Goods | $16.07 | $16.07 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Shelf Sticker "Dumbbells", 1" x 12" |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $300.05 | $300.05 | Ontario Warehouse | TRX Studio Line Shelf Sticker "Dumbbells", 1" x 12" |
| Finished Goods | $300.08 | $300.08 | Ontario Warehouse | TRX Studio Line Shelf Sticker "Foam Rollers", 1" x 12" |
| Finished Goods | $16.08 | $16.08 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Shelf Sticker "Foam Rollers", 1" x 12" |
| Finished Goods | $16.07 | $16.07 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Shelf Sticker "Medicine Balls", 1" x 12" |
| Finished Goods | $300.01 | $300.01 | Ontario Warehouse | TRX Studio Line Shelf Sticker "Medicine Balls", 1" x 12" |
| Finished Goods | $281.35 | $281.35 | Ontario Warehouse | TRX Studio Line Shelf Sticker "Wall Balls", 1" x 12" |
| Finished Goods | $10.72 | $10.72 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Shelf Sticker "Wall Balls", 1" x 12" |
| Finished Goods | $16.08 | $16.08 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Shelf Sticker "Slam Balls", 1" x 12" |
| Finished Goods | $294.72 | $294.72 | Ontario Warehouse | TRX Studio Line Shelf Sticker "Slam Balls", 1" x 12" |
| Finished Goods | $16.07 | $16.07 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Shelf Sticker "Stability Balls", 1" x 12" |
| Finished Goods | $297.38 | $297.38 | Ontario Warehouse | TRX Studio Line Shelf Sticker "Stability Balls", 1" x 12" |
| Finished Goods | $13.40 | $13.40 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line Shelf Sticker "Kettlebells", 1" x 12" |
| Finished Goods | $284.07 | $284.07 | Ontario Warehouse | TRX Studio Line Shelf Sticker "Kettlebells", 1" x 12" |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $19,014.13 | $19,014.13 | Tigers Logistics | Studio Line Strenth Bay Add on - Converts any TRX Studio Line Bay to a Strength or Free Standing Bay |
| Finished Goods | $59,155.07 | $59,155.07 | Ontario Warehouse | Studio Line Strenth Bay Add on - Converts any TRX Studio Line Bay to a Strength or Free Standing Bay |
| Finished Goods | $545.85 | $545.85 | Ontario Warehouse | TRX Studio Line installation warning and sign off  sticker |
| Finished Goods | $1.66 | $1.66 | Tradeshow Warehouse 1 | TRX Studio Line installation warning and sign off  sticker |
| Finished Goods | $196.31 | $196.31 | Tigers Logistics | TRX Studio Line installation warning and sign off  sticker |
| Finished Goods | $16.15 | $16.15 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Studio Line installation warning and sign off  sticker |
| Finished Goods | $0.41 | $0.41 | Inventory - Manufacturer | TRX Studio Line installation warning and sign off  sticker |
| Finished Goods | $0.41 | $0.41 | Tradeshow Warehouse 4 | TRX Studio Line installation warning and sign off  sticker |
| Finished Goods | $13,541.34 | $13,541.34 | Ontario Warehouse | BOX 1 TRX Studio Line Vertical Tube |
| Finished Goods | $75.23 | $75.23 | Tradeshow Warehouse 2 | BOX 1 TRX Studio Line Vertical Tube |
| Finished Goods | $1,579.82 | $1,579.82 | Tigers Logistics | BOX 1 TRX Studio Line Vertical Tube |
| Finished Goods | $752.30 | $752.30 | Tradeshow Warehouse 1 | BOX 1 TRX Studio Line Vertical Tube |
| Finished Goods | $75.23 | $75.23 | SF TRX Office (HQ) | BOX 1 TRX Studio Line Vertical Tube |
| Finished Goods | $451.38 | $451.38 | Tradeshow Warehouse 4 | BOX 1 TRX Studio Line Vertical Tube |
| Finished Goods | $7,899.12 | $7,899.12 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 1 TRX Studio Line Vertical Tube |
| Finished Goods | $159,336.46 | $159,336.46 | Ontario Warehouse | BOX 1 TRX Studio Line Vertical Tube (FLAT BLACK-35) |
| Finished Goods | $300.92 | $300.92 | Tradeshow Warehouse 1 | BOX 1 TRX Studio Line Vertical Tube (FLAT BLACK-35) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $1,354.13 | $1,354.13 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 1 TRX Studio Line Vertical Tube (FLAT BLACK-35) |
| Finished Goods | $150.46 | $150.46 | SF TRX Office (HQ) | BOX 1 TRX Studio Line Vertical Tube (FLAT BLACK-35) |
| Finished Goods | $33,101.06 | $33,101.06 | Tigers Logistics | BOX 1 TRX Studio Line Vertical Tube (FLAT BLACK-35) |
| Finished Goods | $650.10 | $650.10 | Tradeshow Warehouse 1 | BOX 1 TRX Studio Line Vertical Tube (DEMO) |
| Finished Goods | $130.02 | $130.02 | SF TRX Office (HQ) | BOX 1 TRX Studio Line Vertical Tube (DEMO) |
| Finished Goods | $245.91 | $245.91 | Tradeshow Warehouse 4 | BOX 2 TRX Studio Line Foot Kit |
| Finished Goods | $737.73 | $737.73 | Tradeshow Warehouse 1 | BOX 2 TRX Studio Line Foot Kit |
| Finished Goods | $61.48 | $61.48 | Tradeshow Warehouse 2 | BOX 2 TRX Studio Line Foot Kit |
| Finished Goods | $61.48 | $61.48 | SF TRX Office (HQ) | BOX 2 TRX Studio Line Foot Kit |
| Finished Goods | $9,774.90 | $9,774.90 | Ontario Warehouse | BOX 2 TRX Studio Line Foot Kit |
| Finished Goods | $6,701.03 | $6,701.03 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 2 TRX Studio Line Foot Kit |
| Finished Goods | $676.25 | $676.25 | Tigers Logistics | BOX 2 TRX Studio Line Foot Kit |
| Finished Goods | $245.91 | $245.91 | Tradeshow Warehouse 1 | BOX 2 TRX Studio Line Foot Kit (FLAT BLACK-35) |
| Finished Goods | $27,849.25 | $27,849.25 | Tigers Logistics | BOX 2 TRX Studio Line Foot Kit (FLAT BLACK-35) |
| Finished Goods | $125,536.77 | $125,536.77 | Ontario Warehouse | BOX 2 TRX Studio Line Foot Kit (FLAT BLACK-35) |
| Finished Goods | $1,106.59 | $1,106.59 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 2 TRX Studio Line Foot Kit (FLAT BLACK-35) |
| Finished Goods | $245.91 | $245.91 | SF TRX Office (HQ) | BOX 2 TRX Studio Line Foot Kit (FLAT BLACK-35) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $531.30 | $531.30 | Tradeshow Warehouse 1 | BOX 2 TRX Studio Line Foot Kit (DEMO) |
| Finished Goods | $106.26 | $106.26 | SF TRX Office (HQ) | BOX 2 TRX Studio Line Foot Kit (DEMO) |
| Finished Goods | $266.40 | $266.40 | SF TRX Office (HQ) | BOX 3 TRX Studio Line Ladder Kit |
| Finished Goods | $9,856.72 | $9,856.72 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 3 TRX Studio Line Ladder Kit |
| Finished Goods | $133.20 | $133.20 | Tigers Logistics | BOX 3 TRX Studio Line Ladder Kit |
| Finished Goods | $399.60 | $399.60 | Tradeshow Warehouse 4 | BOX 3 TRX Studio Line Ladder Kit |
| Finished Goods | $20,379.43 | $20,379.43 | Ontario Warehouse | BOX 3 TRX Studio Line Ladder Kit |
| Finished Goods | $133.20 | $133.20 | Tradeshow Warehouse 2 | BOX 3 TRX Studio Line Ladder Kit |
| Finished Goods | $799.19 | $799.19 | Tradeshow Warehouse 1 | BOX 3 TRX Studio Line Ladder Kit |
| Finished Goods | $33,299.73 | $33,299.73 | Tigers Logistics | BOX 3 TRX Studio Line Ladder Kit (FLAT BLACK-35) |
| Finished Goods | $266.40 | $266.40 | Tradeshow Warehouse 1 | BOX 3 TRX Studio Line Ladder Kit (FLAT BLACK-35) |
| Finished Goods | $165,965.86 | $165,965.86 | Ontario Warehouse | BOX 3 TRX Studio Line Ladder Kit (FLAT BLACK-35) |
| Finished Goods | $266.40 | $266.40 | SF TRX Office (HQ) | BOX 3 TRX Studio Line Ladder Kit (FLAT BLACK-35) |
| Finished Goods | $1,331.99 | $1,331.99 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 3 TRX Studio Line Ladder Kit (FLAT BLACK-35) |
| Finished Goods | $460.44 | $460.44 | Tradeshow Warehouse 1 | BOX 3 TRX Studio Line Ladder Kit (DEMO) |
| Finished Goods | $297.35 | $297.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 4 TRX Studio Line Bay Arms Kit |
| Finished Goods | $12,191.34 | $12,191.34 | Ontario Warehouse | BOX 4 TRX Studio Line Bay Arms Kit |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $198.23 | $198.23 | Tigers Logistics | BOX 4 TRX Studio Line Bay Arms Kit |
| Finished Goods | $21,607.41 | $21,607.41 | Tigers Logistics | BOX 4 TRX Studio Line Bay Arm Kit (FLAT BLACK-35) |
| Finished Goods | $191,493.20 | $191,493.20 | Ontario Warehouse | BOX 4 TRX Studio Line Bay Arm Kit (FLAT BLACK-35) |
| Finished Goods | $396.47 | $396.47 | SF TRX Office (HQ) | BOX 4 TRX Studio Line Bay Arm Kit (FLAT BLACK-35) |
| Finished Goods | $1,784.10 | $1,784.10 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 4 TRX Studio Line Bay Arm Kit (FLAT BLACK-35) |
| Finished Goods | $171.30 | $171.30 | Tradeshow Warehouse 1 | BOX 4 TRX Studio Line Bay Arms Kit (DEMO) |
| Finished Goods | $85.65 | $85.65 | SF TRX Office (HQ) | BOX 4 TRX Studio Line Bay Arms Kit (DEMO) |
| Finished Goods | $102.70 | $102.70 | Tradeshow Warehouse 2 | BOX 5 TRX Studio Line Bridge arm kit |
| Finished Goods | $102.70 | $102.70 | SF TRX Office (HQ) | BOX 5 TRX Studio Line Bridge arm kit |
| Finished Goods | $410.79 | $410.79 | Tradeshow Warehouse 1 | BOX 5 TRX Studio Line Bridge arm kit |
| Finished Goods | $821.58 | $821.58 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 5 TRX Studio Line Bridge arm kit |
| Finished Goods | $43,441.16 | $43,441.16 | Ontario Warehouse | BOX 5 TRX Studio Line Bridge arm kit |
| Finished Goods | $410.79 | $410.79 | Tradeshow Warehouse 1 | BOX 5 TRX Studio Line Bridge Arm kit (FLAT BLACK-35) |
| Finished Goods | $9,345.50 | $9,345.50 | Tigers Logistics | BOX 5 TRX Studio Line Bridge Arm kit (FLAT BLACK-35) |
| Finished Goods | $16,534.34 | $16,534.34 | Ontario Warehouse | BOX 5 TRX Studio Line Bridge Arm kit (FLAT BLACK-35) |
| Finished Goods | $355.00 | $355.00 | Tradeshow Warehouse 1 | BOX 5 TRX Studio Line Bridge arm kit (DEMO) |
| Finished Goods | $266.25 | $266.25 | SF TRX Office (HQ) | BOX 5 TRX Studio Line Bridge arm kit (DEMO) |
| Finished Goods | $35,384.84 | $35,384.84 | Ontario Warehouse | BOX 6 TRX Studio Line Bridge arm |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $340.24 | $340.24 | Tradeshow Warehouse 2 | BOX 6 TRX Studio Line Bridge arm |
| Finished Goods | $680.48 | $680.48 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 6 TRX Studio Line Bridge arm |
| Finished Goods | $6,804.78 | $6,804.78 | Tigers Logistics | BOX 6 TRX Studio Line Bridge Beam (FLAT BLACK-35) |
| Finished Goods | $170.12 | $170.12 | Tradeshow Warehouse 1 | BOX 6 TRX Studio Line Bridge Beam (FLAT BLACK-35) |
| Finished Goods | $14,630.27 | $14,630.27 | Ontario Warehouse | BOX 6 TRX Studio Line Bridge Beam (FLAT BLACK-35) |
| Finished Goods | $147.02 | $147.02 | SF TRX Office (HQ) | BOX 6 TRX Studio Line Bridge arm (DEMO) |
| Finished Goods | $294.04 | $294.04 | Tradeshow Warehouse 1 | BOX 6 TRX Studio Line Bridge arm (DEMO) |
| Finished Goods | $406.97 | $406.97 | Tigers Logistics | BOX 7 TRX Studio Line Bridge Support |
| Finished Goods | $5,941.71 | $5,941.71 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 7 TRX Studio Line Bridge Support |
| Finished Goods | $244.18 | $244.18 | Tradeshow Warehouse 4 | BOX 7 TRX Studio Line Bridge Support |
| Finished Goods | $7,081.21 | $7,081.21 | Ontario Warehouse | BOX 7 TRX Studio Line Bridge Support |
| Finished Goods | $488.36 | $488.36 | Tradeshow Warehouse 1 | BOX 7 TRX Studio Line Bridge Support |
| Finished Goods | $4,069.66 | $4,069.66 | Quarantined Inventory | BOX 7 TRX Studio Line Bridge Support |
| Finished Goods | $20,266.92 | $20,266.92 | Tigers Logistics | BOX 7 TRX Studio Line Bay Support (FLAT BLACK-35) |
| Finished Goods | $162.79 | $162.79 | SF TRX Office (HQ) | BOX 7 TRX Studio Line Bay Support (FLAT BLACK-35) |
| Finished Goods | $813.93 | $813.93 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 7 TRX Studio Line Bay Support (FLAT BLACK-35) |
| Finished Goods | $84,648.98 | $84,648.98 | Ontario Warehouse | BOX 7 TRX Studio Line Bay Support (FLAT BLACK-35) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $162.79 | $162.79 | Tradeshow Warehouse 1 | BOX 7 TRX Studio Line Bay Support (FLAT BLACK-35) |
| Finished Goods | $140.68 | $140.68 | SF TRX Office (HQ) | BOX 7 TRX Studio Line Bridge Support (DEMO) |
| Finished Goods | $492.38 | $492.38 | Tradeshow Warehouse 1 | BOX 7 TRX Studio Line Bridge Support (DEMO) |
| Finished Goods | $72.44 | $72.44 | Tigers Logistics | BOX 8 TRX Studio Line Clamshell Kit |
| Finished Goods | $46,941.27 | $46,941.27 | Ontario Warehouse | BOX 8 TRX Studio Line Clamshell Kit |
| Finished Goods | $72.44 | $72.44 | Tradeshow Warehouse 2 | BOX 8 TRX Studio Line Clamshell Kit |
| Finished Goods | $362.20 | $362.20 | SF TRX Office (HQ) | BOX 8 TRX Studio Line Clamshell Kit |
| Finished Goods | $1,014.16 | $1,014.16 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 8 TRX Studio Line Clamshell Kit |
| Finished Goods | $17,675.42 | $17,675.42 | Ontario Warehouse | BOX 8 TRX Studio Line Clamshell Kit (FLAT BLACK-35) |
| Finished Goods | $289.76 | $289.76 | Tradeshow Warehouse 1 | BOX 8 TRX Studio Line Clamshell Kit (FLAT BLACK-35) |
| Finished Goods | $9,706.99 | $9,706.99 | Tigers Logistics | BOX 8 TRX Studio Line Clamshell Kit (FLAT BLACK-35) |
| Finished Goods | $592.99 | $592.99 | Tradeshow Warehouse 1 | BOX 8 TRX Studio Line Clamshell Kit (DEMO) |
| Finished Goods | $296.49 | $296.49 | SF TRX Office (HQ) | BOX 8 TRX Studio Line Clamshell Kit (DEMO) |
| Finished Goods | $84.85 | $84.85 | SF TRX Office (HQ) | BOX 9 TRX Studio Line Monkey Bar Bridge Kit |
| Finished Goods | $593.97 | $593.97 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 9 TRX Studio Line Monkey Bar Bridge Kit |
| Finished Goods | $509.12 | $509.12 | Tigers Logistics | BOX 9 TRX Studio Line Monkey Bar Bridge Kit |
| Finished Goods | $254.56 | $254.56 | Tradeshow Warehouse 2 | BOX 9 TRX Studio Line Monkey Bar Bridge Kit |
| Finished Goods | $169.71 | $169.71 | Tradeshow Warehouse 1 | BOX 9 TRX Studio Line Monkey Bar Bridge Kit |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $52,523.79 | $52,523.79 | Ontario Warehouse | BOX 9 TRX Studio Line Monkey Bar Bridge Kit |
| Finished Goods | $5,854.83 | $5,854.83 | Tigers Logistics | BOX 9 TRX Studio Line Monkey Bar Bridge Kit (FLAT BLACK-35) |
| Finished Goods | $169.71 | $169.71 | Tradeshow Warehouse 1 | BOX 9 TRX Studio Line Monkey Bar Bridge Kit (FLAT BLACK-35) |
| Finished Goods | $9,842.91 | $9,842.91 | Ontario Warehouse | BOX 9 TRX Studio Line Monkey Bar Bridge Kit (FLAT BLACK-35) |
| Finished Goods | $219.99 | $219.99 | Tradeshow Warehouse 1 | BOX 9 TRX Studio Line Monkey Bar Bridge Kit (DEMO) |
| Finished Goods | $73.33 | $73.33 | SF TRX Office (HQ) | BOX 9 TRX Studio Line Monkey Bar Bridge Kit (DEMO) |
| Finished Goods | $611.73 | $611.73 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 10 TRX Studio Line Monkey Bar Kit |
| Finished Goods | $183.52 | $183.52 | Tradeshow Warehouse 1 | BOX 10 TRX Studio Line Monkey Bar Kit |
| Finished Goods | $305.86 | $305.86 | Tradeshow Warehouse 2 | BOX 10 TRX Studio Line Monkey Bar Kit |
| Finished Goods | $21,135.22 | $21,135.22 | Ontario Warehouse | BOX 10 TRX Studio Line Monkey Bar Kit |
| Finished Goods | $61.17 | $61.17 | Tigers Logistics | BOX 10 TRX Studio Line Monkey Bar Kit |
| Finished Goods | $5,046.76 | $5,046.76 | Tigers Logistics | BOX 10 TRX Studio Line Monkey Bar Kit (FLAT BLACK-35) |
| Finished Goods | $152.93 | $152.93 | Tradeshow Warehouse 1 | BOX 10 TRX Studio Line Monkey Bar Kit (FLAT BLACK-35) |
| Finished Goods | $764.66 | $764.66 | Ontario Warehouse | BOX 10 TRX Studio Line Monkey Bar Kit (FLAT BLACK-35) |
| Finished Goods | $187.16 | $187.16 | SF TRX Office (HQ) | BOX 10 TRX Studio Line Monkey Bar Kit (DEMO) |
| Finished Goods | $187.16 | $187.16 | Tradeshow Warehouse 1 | BOX 10 TRX Studio Line Monkey Bar Kit (DEMO) |
| Finished Goods | $302.34 | $302.34 | Tradeshow Warehouse 4 | BOX 11 TRX Studio Line T Bay Arms Kit (Pair) |
| Finished Goods | $9,675.00 | $9,675.00 | Ontario Warehouse | BOX 11 TRX Studio Line T Bay Arms Kit (Pair) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $17,520.87 | $17,520.87 | Ontario Warehouse | BOX 11 TRX Studio Line T-Bay Arm Kit (FLAT BLACK-35) |
| Finished Goods | $2,585.05 | $2,585.05 | Tigers Logistics | BOX 11 TRX Studio Line T-Bay Arm Kit (FLAT BLACK-35) |
| Finished Goods | $2,114.92 | $2,114.92 | Ontario Warehouse | BOX 12 TRX Studio Line Corner Pull Up Bar |
| Finished Goods | $169.19 | $169.19 | Tigers Logistics | BOX 12 TRX Studio Line Corner Pull Up Bar |
| Finished Goods | $84.60 | $84.60 | Tradeshow Warehouse 4 | BOX 12 TRX Studio Line Corner Pull Up Bar |
| Finished Goods | $84.60 | $84.60 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 12 TRX Studio Line Corner Pull Up Bar |
| Finished Goods | $676.77 | $676.77 | Tigers Logistics | BOX 12 TRX Studio Line Corner Pull Up Bar (FLAT BLACK-35) |
| Finished Goods | $4,568.23 | $4,568.23 | Ontario Warehouse | BOX 12 TRX Studio Line Corner Pull Up Bar (FLAT BLACK-35) |
| Finished Goods | $4,089.18 | $4,089.18 | Ontario Warehouse | BOX 13 TRX Studio Line Corner Unit Shelf Bracket Kit |
| Finished Goods | $77.15 | $77.15 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 13 TRX Studio Line Corner Unit Shelf Bracket Kit |
| Finished Goods | $154.31 | $154.31 | Tigers Logistics | BOX 13 TRX Studio Line Corner Unit Shelf Bracket Kit |
| Finished Goods | $77.15 | $77.15 | Tradeshow Warehouse 4 | BOX 13 TRX Studio Line Corner Unit Shelf Bracket Kit |
| Finished Goods | $694.39 | $694.39 | Tigers Logistics | BOX 13 TRX Studio Line Corner Unit Shelf Bracket Kit (FLAT BLACK-35) |
| Finished Goods | $4,320.64 | $4,320.64 | Ontario Warehouse | BOX 13 TRX Studio Line Corner Unit Shelf Bracket Kit (FLAT BLACK-35) |
| Finished Goods | $210.63 | $210.63 | Tradeshow Warehouse 4 | BOX 14 TRX Studio Line Corner Shelf Kit |
| Finished Goods | $4,949.88 | $4,949.88 | Ontario Warehouse | BOX 14 TRX Studio Line Corner Shelf Kit |
| Finished Goods | $579.24 | $579.24 | Tigers Logistics | BOX 14 TRX Studio Line Corner Shelf Kit |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $210.63 | $210.63 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 14 TRX Studio Line Corner Shelf Kit |
| Finished Goods | $2,001.02 | $2,001.02 | Tigers Logistics | BOX 14 TRX Studio Line Corner Shelf Kit (FLAT BLACK-35) |
| Finished Goods | $10,794.96 | $10,794.96 | Ontario Warehouse | BOX 14 TRX Studio Line Corner Shelf Kit (FLAT BLACK-35) |
| Finished Goods | $111.53 | $111.53 | Tradeshow Warehouse 4 | BOX 15 TRX Studio Line Standard Anchor / Hook Kit (Standard Extender) |
| Finished Goods | $260.23 | $260.23 | Tradeshow Warehouse 1 | BOX 15 TRX Studio Line Standard Anchor / Hook Kit (Standard Extender) |
| Finished Goods | $37.18 | $37.18 | Tradeshow Warehouse 2 | BOX 15 TRX Studio Line Standard Anchor / Hook Kit (Standard Extender) |
| Finished Goods | $185.88 | $185.88 | Tigers Logistics | BOX 15 TRX Studio Line Standard Anchor / Hook Kit (Standard Extender) |
| Finished Goods | $2,026.11 | $2,026.11 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 15 TRX Studio Line Standard Anchor / Hook Kit (Standard Extender) |
| Finished Goods | $8,030.09 | $8,030.09 | Ontario Warehouse | BOX 15 TRX Studio Line Standard Anchor / Hook Kit (Standard Extender) |
| Finished Goods | $74.35 | $74.35 | Tradeshow Warehouse 1 | BOX 15 TRX Studio Line Anchor / Hook Kit (FLAT BLACK-35) |
| Finished Goods | $7,639.73 | $7,639.73 | Tigers Logistics | BOX 15 TRX Studio Line Anchor / Hook Kit (FLAT BLACK-35) |
| Finished Goods | $334.59 | $334.59 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 15 TRX Studio Line Anchor / Hook Kit (FLAT BLACK-35) |
| Finished Goods | $38,607.61 | $38,607.61 | Ontario Warehouse | BOX 15 TRX Studio Line Anchor / Hook Kit (FLAT BLACK-35) |
| Finished Goods | $74.35 | $74.35 | SF TRX Office (HQ) | BOX 15 TRX Studio Line Anchor / Hook Kit (FLAT BLACK-35) |
| Finished Goods | $31.05 | $31.05 | Tradeshow Warehouse 1 | BOX 15 TRX Studio Line Standard Anchor / Hook Kit (Standard Extender) (DEMO) |
| Finished Goods | $77.62 | $77.62 | SF TRX Office (HQ) | BOX 15 TRX Studio Line Standard Anchor / Hook Kit (Standard Extender) (DEMO) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $2,986.65 | $2,986.65 | Tigers Logistics | BOX 16 TRX Studio Line Standard shelf |
| Finished Goods | $633.53 | $633.53 | Tradeshow Warehouse 1 | BOX 16 TRX Studio Line Standard shelf |
| Finished Goods | $905.05 | $905.05 | Tradeshow Warehouse 4 | BOX 16 TRX Studio Line Standard shelf |
| Finished Goods | $90.50 | $90.50 | SF TRX Office (HQ) | BOX 16 TRX Studio Line Standard shelf |
| Finished Goods | $8,054.91 | $8,054.91 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 16 TRX Studio Line Standard shelf |
| Finished Goods | $64,258.28 | $64,258.28 | Ontario Warehouse | BOX 16 TRX Studio Line Standard shelf |
| Finished Goods | $543.03 | $543.03 | SF TRX Office (HQ) | BOX 16 TRX Studio Line Standard Shelf (FLAT BLACK-35) |
| Finished Goods | $1,176.56 | $1,176.56 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 16 TRX Studio Line Standard Shelf (FLAT BLACK-35) |
| Finished Goods | $8,959.96 | $8,959.96 | Tigers Logistics | BOX 16 TRX Studio Line Standard Shelf (FLAT BLACK-35) |
| Finished Goods | $153,857.85 | $153,857.85 | Ontario Warehouse | BOX 16 TRX Studio Line Standard Shelf (FLAT BLACK-35) |
| Finished Goods | $683.67 | $683.67 | Tradeshow Warehouse 1 | BOX 16 TRX Studio Line Standard shelf (DEMO) |
| Finished Goods | $113.95 | $113.95 | SF TRX Office (HQ) | BOX 16 TRX Studio Line Standard shelf (DEMO) |
| Finished Goods | $176.03 | $176.03 | Tradeshow Warehouse 1 | BOX 17 TRX Studio Line Ball Shelf |
| Finished Goods | $58.68 | $58.68 | Tradeshow Warehouse 2 | BOX 17 TRX Studio Line Ball Shelf |
| Finished Goods | $9,036.06 | $9,036.06 | Ontario Warehouse | BOX 17 TRX Studio Line Ball Shelf |
| Finished Goods | $352.05 | $352.05 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 17 TRX Studio Line Ball Shelf |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $117.35 | $117.35 | Tradeshow Warehouse 4 | BOX 17 TRX Studio Line Ball Shelf |
| Finished Goods | $16,487.88 | $16,487.88 | Ontario Warehouse | BOX 17 TRX Studio Line Ball Shelf (FLAT BLACK-35) |
| Finished Goods | $2,229.68 | $2,229.68 | Tigers Logistics | BOX 17 TRX Studio Line Ball Shelf (FLAT BLACK-35) |
| Finished Goods | $293.38 | $293.38 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 17 TRX Studio Line Ball Shelf (FLAT BLACK-35) |
| Finished Goods | $58.68 | $58.68 | Tradeshow Warehouse 1 | BOX 17 TRX Studio Line Ball Shelf (FLAT BLACK-35) |
| Finished Goods | $50.71 | $50.71 | SF TRX Office (HQ) | BOX 17 TRX Studio Line Ball Shelf (DEMO) |
| Finished Goods | $247.93 | $247.93 | Tigers Logistics | BOX 18 TRX Studio Line Corner Support Kit |
| Finished Goods | $123.97 | $123.97 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 18 TRX Studio Line Corner Support Kit |
| Finished Goods | $123.97 | $123.97 | Tradeshow Warehouse 4 | BOX 18 TRX Studio Line Corner Support Kit |
| Finished Goods | $3,347.08 | $3,347.08 | Ontario Warehouse | BOX 18 TRX Studio Line Corner Support Kit |
| Finished Goods | $6,818.12 | $6,818.12 | Ontario Warehouse | BOX 18 TRX Studio Line Corner Support Kit (FLAT BLACK-35) |
| Finished Goods | $1,363.62 | $1,363.62 | Tigers Logistics | BOX 18 TRX Studio Line Corner Support Kit (FLAT BLACK-35) |
| Finished Goods | $73.61 | $73.61 | Tradeshow Warehouse 2 | BOX 19 TRX Studio Line Strap Hanger Rails (SL17-BALLSHELF required) |
| Finished Goods | $4,195.75 | $4,195.75 | Ontario Warehouse | BOX 19 TRX Studio Line Strap Hanger Rails (SL17-BALLSHELF required) |
| Finished Goods | $294.44 | $294.44 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 19 TRX Studio Line Strap Hanger Rails (FLAT BLACK-35) (SL17-BALLSHELF-35 required) |
| Finished Goods | $294.44 | $294.44 | Ontario Warehouse | BOX 19 TRX Studio Line Strap Hanger Rails (FLAT BLACK-35) (SL17-BALLSHELF-35 required) |
| Finished Goods | $95.13 | $95.13 | Tradeshow Warehouse 4 | BOX 20 TRX Studio Line Mat Holder |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $475.67 | $475.67 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 20 TRX Studio Line Mat Holder |
| Finished Goods | $47.57 | $47.57 | Tradeshow Warehouse 2 | BOX 20 TRX Studio Line Mat Holder |
| Finished Goods | $5,708.00 | $5,708.00 | Ontario Warehouse | BOX 20 TRX Studio Line Mat Holder |
| Finished Goods | $1,427.00 | $1,427.00 | Tigers Logistics | BOX 20 TRX Studio Line Mat Holder (FLAT BLACK-35) |
| Finished Goods | $47.57 | $47.57 | Tradeshow Warehouse 1 | BOX 20 TRX Studio Line Mat Holder (FLAT BLACK-35) |
| Finished Goods | $47.57 | $47.57 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 20 TRX Studio Line Mat Holder (FLAT BLACK-35) |
| Finished Goods | $4,328.57 | $4,328.57 | Ontario Warehouse | BOX 20 TRX Studio Line Mat Holder (FLAT BLACK-35) |
| Finished Goods | $82.31 | $82.31 | Tradeshow Warehouse 1 | BOX 20 TRX Studio Line Mat Holder (DEMO) |
| Finished Goods | $3,722.75 | $3,722.75 | Ontario Warehouse | BOX 21 TRX Studio Line T-Bay Foot Kit |
| Finished Goods | $132.96 | $132.96 | SF TRX Office (HQ) | BOX 21 TRX Studio Line T-Bay Foot Kit |
| Finished Goods | $132.96 | $132.96 | Tradeshow Warehouse 4 | BOX 21 TRX Studio Line T-Bay Foot Kit |
| Finished Goods | $1,136.74 | $1,136.74 | Tigers Logistics | BOX 21 TRX Studio Line T-Bay Foot Kit (FLAT BLACK-35) |
| Finished Goods | $7,578.27 | $7,578.27 | Ontario Warehouse | BOX 21 TRX Studio Line T-Bay Foot Kit (FLAT BLACK-35) |
| Finished Goods | $8,355.03 | $8,355.03 | Ontario Warehouse | BOX 22 TRX Studio Line Bridge T Arms Kit |
| Finished Goods | $618.89 | $618.89 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 22 TRX Studio Line Bridge T Arms Kit |
| Finished Goods | $1,701.95 | $1,701.95 | Tigers Logistics | BOX 22 TRX Studio Line Bridge T-Bridge Arm Kit (FLAT BLACK-35) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $12,223.09 | $12,223.09 | Ontario Warehouse | BOX 22 TRX Studio Line Bridge T-Bridge Arm Kit (FLAT BLACK-35) |
| Finished Goods | $82.76 | $82.76 | SF TRX Office (HQ) | BOX 23 TRX Studio Line Bridge Pull Up Side Rail |
| Finished Goods | $662.06 | $662.06 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 23 TRX Studio Line Bridge Pull Up Side Rail |
| Finished Goods | $165.52 | $165.52 | Tradeshow Warehouse 4 | BOX 23 TRX Studio Line Bridge Pull Up Side Rail |
| Finished Goods | $33,351.28 | $33,351.28 | Ontario Warehouse | BOX 23 TRX Studio Line Bridge Pull Up Side Rail |
| Finished Goods | $496.55 | $496.55 | Tradeshow Warehouse 1 | BOX 23 TRX Studio Line Bridge Pull Up Side Rail (FLAT BLACK-35) |
| Finished Goods | $6,620.60 | $6,620.60 | Tigers Logistics | BOX 23 TRX Studio Line Bridge Pull Up Side Rail (FLAT BLACK-35) |
| Finished Goods | $11,999.84 | $11,999.84 | Ontario Warehouse | BOX 23 TRX Studio Line Bridge Pull Up Side Rail (FLAT BLACK-35) |
| Finished Goods | $429.12 | $429.12 | Tradeshow Warehouse 1 | BOX 23 TRX Studio Line Bridge Pull Up Side Rail (DEMO) |
| Finished Goods | $71.52 | $71.52 | SF TRX Office (HQ) | BOX 23 TRX Studio Line Bridge Pull Up Side Rail (DEMO) |
| Finished Goods | $384.74 | $384.74 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 24 TRX Studio Line Dip and Step Station |
| Finished Goods | $8,656.70 | $8,656.70 | Ontario Warehouse | BOX 24 TRX Studio Line Dip and Step Station |
| Finished Goods | $192.37 | $192.37 | Tradeshow Warehouse 1 | BOX 24 TRX Studio Line Dip and Step Station |
| Finished Goods | $195.90 | $195.90 | SF TRX Office (HQ) | BOX 24 TRX Studio Line Dip and Step Station (DEMO) |
| Finished Goods | $131.41 | $131.41 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 24a TRX Studio Line Accessory Post |
| Finished Goods | $65.70 | $65.70 | Tigers Logistics | BOX 24a TRX Studio Line Accessory Post |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $21,945.19 | $21,945.19 | Ontario Warehouse | BOX 24a TRX Studio Line Accessory Post |
| Finished Goods | $24,967.58 | $24,967.58 | Ontario Warehouse | BOX 24a TRX Studio Line Accessory Post (FLAT BLACK-35) |
| Finished Goods | $4,007.95 | $4,007.95 | Tigers Logistics | BOX 24a TRX Studio Line Accessory Post (FLAT BLACK-35) |
| Finished Goods | $131.41 | $131.41 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 24a TRX Studio Line Accessory Post (FLAT BLACK-35) |
| Finished Goods | $4,499.77 | $4,499.77 | Ontario Warehouse | BOX 24b TRX Studio Line Dip Bars |
| Finished Goods | $84.90 | $84.90 | Tigers Logistics | BOX 24b TRX Studio Line Dip Bars |
| Finished Goods | $169.80 | $169.80 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 24b TRX Studio Line Dip Bars (FLAT BLACK-35) |
| Finished Goods | $2,292.34 | $2,292.34 | Tigers Logistics | BOX 24b TRX Studio Line Dip Bars (FLAT BLACK-35) |
| Finished Goods | $7,046.81 | $7,046.81 | Ontario Warehouse | BOX 24b TRX Studio Line Dip Bars (FLAT BLACK-35) |
| Finished Goods | $184.76 | $184.76 | Tigers Logistics | BOX 24c TRX Studio Line Step Up Platform |
| Finished Goods | $6,004.73 | $6,004.73 | Ontario Warehouse | BOX 24c TRX Studio Line Step Up Platform |
| Finished Goods | $2,217.13 | $2,217.13 | Tigers Logistics | BOX 24c TRX Studio Line Step Up Platform (FLAT BLACK-35) |
| Finished Goods | $184.76 | $184.76 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 24c TRX Studio Line Step Up Platform (FLAT BLACK-35) |
| Finished Goods | $7,852.34 | $7,852.34 | Ontario Warehouse | BOX 24c TRX Studio Line Step Up Platform (FLAT BLACK-35) |
| Finished Goods | $524.38 | $524.38 | Ontario Warehouse | BOX 24d TRX Studio Line MARPO X8 Bracket |
| Finished Goods | $334.74 | $334.74 | Ontario Warehouse | BOX 24d TRX Studio Line MARPO X8 Bracket  (FLAT BLACK-35) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $2,114.23 | $2,114.23 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 25 TRX Studio Line Bay single bar pull up |
| Finished Goods | $66.07 | $66.07 | Tradeshow Warehouse 1 | BOX 25 TRX Studio Line Bay single bar pull up |
| Finished Goods | $66.07 | $66.07 | Tradeshow Warehouse 4 | BOX 25 TRX Studio Line Bay single bar pull up |
| Finished Goods | $1,717.81 | $1,717.81 | Ontario Warehouse | BOX 25 TRX Studio Line Bay single bar pull up |
| Finished Goods | $99.10 | $99.10 | Tigers Logistics | BOX 25 TRX Studio Line Bay single bar pull up |
| Finished Goods | $4,790.05 | $4,790.05 | Tigers Logistics | BOX 25 TRX Studio Line Bay Single Pull Up Bar (FLAT BLACK-35) |
| Finished Goods | $330.35 | $330.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 25 TRX Studio Line Bay Single Pull Up Bar (FLAT BLACK-35) |
| Finished Goods | $40,533.69 | $40,533.69 | Ontario Warehouse | BOX 25 TRX Studio Line Bay Single Pull Up Bar (FLAT BLACK-35) |
| Finished Goods | $66.07 | $66.07 | SF TRX Office (HQ) | BOX 25 TRX Studio Line Bay Single Pull Up Bar (FLAT BLACK-35) |
| Finished Goods | $28.55 | $28.55 | SF TRX Office (HQ) | BOX 25 TRX Studio Line Bay single bar pull up (DEMO) |
| Finished Goods | $57.10 | $57.10 | Tradeshow Warehouse 1 | BOX 25 TRX Studio Line Bay single bar pull up (DEMO) |
| Finished Goods | $112.11 | $112.11 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 26 TRX Studio Line Spacer Kit (for Storage Bays) |
| Finished Goods | $1,494.85 | $1,494.85 | Ontario Warehouse | BOX 26 TRX Studio Line Spacer Kit (for Storage Bays) |
| Finished Goods | $112.11 | $112.11 | Tradeshow Warehouse 1 | BOX 26 TRX Studio Line Spacer Kit (for Storage Bays) |
| Finished Goods | $2,597.30 | $2,597.30 | Ontario Warehouse | BOX 26 TRX Studio Line Spacer Kit (for Storage Bays) (FLAT BLACK-35) |
| Finished Goods | $2,242.27 | $2,242.27 | Tigers Logistics | BOX 26 TRX Studio Line Spacer Kit (for Storage Bays) (FLAT BLACK-35) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $248.78 | $248.78 | Tigers Logistics | BOX 27 TRX Studio Line Ladder Washer Plate with Pegs |
| Finished Goods | $124.39 | $124.39 | Tradeshow Warehouse 4 | BOX 27 TRX Studio Line Ladder Washer Plate with Pegs |
| Finished Goods | $248.78 | $248.78 | Tradeshow Warehouse 1 | BOX 27 TRX Studio Line Ladder Washer Plate with Pegs |
| Finished Goods | $70,654.70 | $70,654.70 | Ontario Warehouse | BOX 27 TRX Studio Line Ladder Washer Plate with Pegs |
| Finished Goods | $2,425.65 | $2,425.65 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 27 TRX Studio Line Ladder Washer Plate with Pegs |
| Finished Goods | $186.59 | $186.59 | SF TRX Office (HQ) | BOX 27 TRX Studio Line Ladder Washer Plate with Pegs |
| Finished Goods | $124.39 | $124.39 | Tradeshow Warehouse 1 | BOX 27 TRX Studio Line Ladder Washer Plate (FLAT BLACK-35) |
| Finished Goods | $124.39 | $124.39 | SF TRX Office (HQ) | BOX 27 TRX Studio Line Ladder Washer Plate (FLAT BLACK-35) |
| Finished Goods | $497.57 | $497.57 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 27 TRX Studio Line Ladder Washer Plate (FLAT BLACK-35) |
| Finished Goods | $13,247.76 | $13,247.76 | Tigers Logistics | BOX 27 TRX Studio Line Ladder Washer Plate (FLAT BLACK-35) |
| Finished Goods | $55,914.24 | $55,914.24 | Ontario Warehouse | BOX 27 TRX Studio Line Ladder Washer Plate (FLAT BLACK-35) |
| Finished Goods | $96.31 | $96.31 | SF TRX Office (HQ) | BOX 27 TRX Studio Line Ladder Washer Plate (DEMO) |
| Finished Goods | $337.08 | $337.08 | Tradeshow Warehouse 1 | BOX 27 TRX Studio Line Ladder Washer Plate (DEMO) |
| Finished Goods | $1,092.15 | $1,092.15 | Ontario Warehouse | BOX 28 TRX Studio Line Bridge to Bay (Bay on Left Side of Bridge) |
| Finished Goods | $47.48 | $47.48 | Tradeshow Warehouse 1 | BOX 28 TRX Studio Line Bridge to Bay (Bay on Left Side of Bridge) |
| Finished Goods | $47.48 | $47.48 | SF TRX Office (HQ) | BOX 28 TRX Studio Line Bridge to Bay (Bay on Left Side of Bridge) |
| Finished Goods | $47.26 | $47.26 | SF TRX Office (HQ) | BOX 29 TRX Studio Line Bridge to Bay (Bay on Right Side of Bridge) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $47.26 | $47.26 | Tradeshow Warehouse 1 | BOX 29 TRX Studio Line Bridge to Bay (Bay on Right Side of Bridge) |
| Finished Goods | $992.39 | $992.39 | Ontario Warehouse | BOX 29 TRX Studio Line Bridge to Bay (Bay on Right Side of Bridge) |
| Finished Goods | $102.08 | $102.08 | Ontario Warehouse | BOX 29 TRX Studio Line Bridge to Bay (Bay on Right Side of Bridge) (FLAT BLACK-35) |
| Finished Goods | $36.70 | $36.70 | Tradeshow Warehouse 1 | BOX 30 TRX Studio Line Bridge Universal Mount |
| Finished Goods | $9,982.74 | $9,982.74 | Ontario Warehouse | BOX 30 TRX Studio Line Bridge Universal Mount |
| Finished Goods | $2,614.65 | $2,614.65 | Ontario Warehouse | BOX 30 TRX Studio Line Bridge Mid Hook (FLAT BLACK-35) |
| Finished Goods | $34.86 | $34.86 | Tigers Logistics | BOX 30 TRX Studio Line Bridge Mid Hook (FLAT BLACK-35) |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | BOX 30 TRX Studio Line Bridge Universal Mount (DEMO) |
| Finished Goods | $648.20 | $648.20 | Ontario Warehouse | BOX 31 TRX Studio Line Wall Mount Bracket Kit (2 per kit) |
| Finished Goods | $26.46 | $26.46 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 31 TRX Studio Line Wall Mount Bracket Kit (2 per kit) |
| Finished Goods | $443.16 | $443.16 | Tigers Logistics | BOX 31 TRX Studio Line Wall Mount Bracket Kit (2 per kit) (FLAT BLACK-35) |
| Finished Goods | $6.61 | $6.61 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 31 TRX Studio Line Wall Mount Bracket Kit (2 per kit) (FLAT BLACK-35) |
| Finished Goods | $833.40 | $833.40 | Ontario Warehouse | BOX 31 TRX Studio Line Wall Mount Bracket Kit (2 per kit) (FLAT BLACK-35) |
| Finished Goods | $546.40 | $546.40 | SF TRX Office (HQ) | BOX 32 TRX Studio Line Elevated Vertical Tube (for Elevated Bridges) |
| Finished Goods | $14,889.40 | $14,889.40 | Ontario Warehouse | BOX 32 TRX Studio Line Elevated Vertical Tube (for Elevated Bridges) |
| Finished Goods | $120.74 | $120.74 | Tradeshow Warehouse 1 | BOX 33 TRX Studio Line Elevated Anchor / Hook Kit (Elevated Extender) |
| Finished Goods | $8,904.41 | $8,904.41 | Ontario Warehouse | BOX 33 TRX Studio Line Elevated Anchor / Hook Kit (Elevated Extender) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $60.37 | $60.37 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 33 TRX Studio Line Elevated Anchor / Hook Kit (Elevated Extender) |
| Finished Goods | $90.55 | $90.55 | Inventory - Manufacturer | BOX 33 TRX Studio Line Elevated Anchor / Hook Kit (Elevated Extender) (FLAT BLACK-35) |
| Finished Goods | $603.69 | $603.69 | Tigers Logistics | BOX 33 TRX Studio Line Elevated Anchor / Hook Kit (Elevated Extender) (FLAT BLACK-35) |
| Finished Goods | $4,769.14 | $4,769.14 | Ontario Warehouse | BOX 33 TRX Studio Line Elevated Anchor / Hook Kit (Elevated Extender) (FLAT BLACK-35) |
| Finished Goods | $15,256.52 | $15,256.52 | Ontario Warehouse | BOX 34 TRX Studio Line Elevated Vertical Tube (Additional bolt hole pattern) |
| Finished Goods | $331.66 | $331.66 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 34 TRX Studio Line Elevated Vertical Tube (Additional bolt hole pattern) |
| Finished Goods | $331.66 | $331.66 | Tradeshow Warehouse 1 | BOX 34 TRX Studio Line Elevated Vertical Tube (Additional bolt hole pattern) |
| Finished Goods | $24,128.52 | $24,128.52 | Ontario Warehouse | BOX 34 TRX Studio Line Elevated Vertical Tube (Additional bolt hole pattern) (FLAT BLACK-35) |
| Finished Goods | $2,487.48 | $2,487.48 | Tigers Logistics | BOX 34 TRX Studio Line Elevated Vertical Tube (Additional bolt hole pattern) (FLAT BLACK-35) |
| Finished Goods | $240.65 | $240.65 | SF TRX Office (HQ) | BOX 35 TRX Studio Line Drawer Assembly |
| Finished Goods | $2,647.12 | $2,647.12 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 35 TRX Studio Line Drawer Assembly |
| Finished Goods | $481.29 | $481.29 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 35 TRX Studio Line Drawer Assembly (FLAT BLACK-35) |
| Finished Goods | $9,385.24 | $9,385.24 | Tigers Logistics | BOX 35 TRX Studio Line Drawer Assembly (FLAT BLACK-35) |
| Finished Goods | $76,044.54 | $76,044.54 | Ontario Warehouse | BOX 35 TRX Studio Line Drawer Assembly (FLAT BLACK-35) |
| Finished Goods | $14.45 | $14.45 | Tradeshow Warehouse 1 | BOX 36 TRX Studio Line Loop Plate |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $43.34 | $43.34 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 36 TRX Studio Line Loop Plate |
| Finished Goods | $14.45 | $14.45 | SF TRX Office (HQ) | BOX 36 TRX Studio Line Loop Plate |
| Finished Goods | $1,430.22 | $1,430.22 | Ontario Warehouse | BOX 36 TRX Studio Line Loop Plate |
| Finished Goods | $28.89 | $28.89 | Tradeshow Warehouse 4 | BOX 36 TRX Studio Line Loop Plate |
| Finished Goods | $14.45 | $14.45 | Tradeshow Warehouse 1 | BOX 36 TRX Studio Line Loop Plate (FLAT BLACK-35) |
| Finished Goods | $794.56 | $794.56 | Tigers Logistics | BOX 36 TRX Studio Line Loop Plate (FLAT BLACK-35) |
| Finished Goods | $43.34 | $43.34 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 36 TRX Studio Line Loop Plate (FLAT BLACK-35) |
| Finished Goods | $2,210.33 | $2,210.33 | Ontario Warehouse | BOX 36 TRX Studio Line Loop Plate (FLAT BLACK-35) |
| Finished Goods | $1,411.17 | $1,411.17 | Ontario Warehouse | BOX 37 TRX Studio Line Land Mine Accessory Attachment |
| Finished Goods | $56.45 | $56.45 | Tigers Logistics | BOX 37 TRX Studio Line Land Mine Accessory Attachment |
| Finished Goods | $56.45 | $56.45 | SF TRX Office (HQ) | BOX 37 TRX Studio Line Land Mine Accessory Attachment |
| Finished Goods | $56.45 | $56.45 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 37 TRX Studio Line Land Mine Accessory Attachment |
| Finished Goods | $225.79 | $225.79 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 37 TRX Studio Line Land Mine Accessory Attachment (FLAT BLACK-35) |
| Finished Goods | $1,806.29 | $1,806.29 | Tigers Logistics | BOX 37 TRX Studio Line Land Mine Accessory Attachment (FLAT BLACK-35) |
| Finished Goods | $7,676.74 | $7,676.74 | Ontario Warehouse | BOX 37 TRX Studio Line Land Mine Accessory Attachment (FLAT BLACK-35) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $179.80 | $179.80 | SF TRX Office (HQ) | BOX 38 TRX Studio Line Shelf Liner |
| Finished Goods | $7,774.94 | $7,774.94 | Ontario Warehouse | BOX 38 TRX Studio Line Shelf Liner |
| Finished Goods | $49.60 | $49.60 | Tradeshow Warehouse 1 | BOX 38 TRX Studio Line Shelf Liner |
| Finished Goods | $136.40 | $136.40 | Tigers Logistics | BOX 38 TRX Studio Line Shelf Liner |
| Finished Goods | $1.79 | $1.79 | Tradeshow Warehouse 1 | BOX 38 TRX Studio Line Shelf Liner - DEMO ONLY |
| Finished Goods | $866.68 | $866.68 | Ontario Warehouse | BOX 39 TRX Studio Line Bay Ball Target |
| Finished Goods | $86.67 | $86.67 | Tradeshow Warehouse 1 | BOX 39 TRX Studio Line Bay Ball Target |
| Finished Goods | $1,126.68 | $1,126.68 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 39 TRX Studio Line Bay Ball Target |
| Finished Goods | $86.67 | $86.67 | SF TRX Office (HQ) | BOX 39 TRX Studio Line Bay Ball Target |
| Finished Goods | $1,626.38 | $1,626.38 | Ontario Warehouse | BOX 40 TRX Studio Line Bridge Ball Target |
| Finished Goods | $95.67 | $95.67 | Tradeshow Warehouse 1 | BOX 40 TRX Studio Line Bridge Ball Target |
| Finished Goods | $657.05 | $657.05 | Ontario Warehouse | BOX 41 TRX Studio Line Drop Plate LH |
| Finished Goods | $1,018.41 | $1,018.41 | Tigers Logistics | BOX 41 TRX Studio Line Drop Plate LH (FLAT BLACK-35) |
| Finished Goods | $1,741.16 | $1,741.16 | Ontario Warehouse | BOX 41 TRX Studio Line Drop Plate LH (FLAT BLACK-35) |
| Finished Goods | $4,253.56 | $4,253.56 | Ontario Warehouse | BOX 42 TRX Studio Line Drop Plate RH |
| Finished Goods | $1,774.01 | $1,774.01 | Ontario Warehouse | BOX 42 TRX Studio Line Drop Plate RH (FLAT BLACK-35) |
| Finished Goods | $1,018.41 | $1,018.41 | Tigers Logistics | BOX 42 TRX Studio Line Drop Plate RH (FLAT BLACK-35) |
| Finished Goods | $3,907.97 | $3,907.97 | Ontario Warehouse | BOX 43 TRX Studio Line Top Liner for SL35-DRAWER |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $181.01 | $181.01 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 44 TRX Studio Line Dumbbell Shelf |
| Finished Goods | $26,698.86 | $26,698.86 | Ontario Warehouse | BOX 44 TRX Studio Line Dumbbell Shelf |
| Finished Goods | $2,896.15 | $2,896.15 | Tigers Logistics | BOX 44 TRX Studio Line Dumbbell Shelf (FLAT BLACK-35) |
| Finished Goods | $35,025.29 | $35,025.29 | Ontario Warehouse | BOX 44 TRX Studio Line Dumbbell Shelf (FLAT BLACK-35) |
| Finished Goods | $1,413.77 | $1,413.77 | Ontario Warehouse | BOX 45 TRX Studio Line Fitness Mat Side Storage |
| Finished Goods | $628.34 | $628.34 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 45 TRX Studio Line Fitness Mat Side Storage |
| Finished Goods | $7,225.95 | $7,225.95 | Ontario Warehouse | BOX 45 TRX Studio Line Fitness Mat Side Storage (FLAT BLACK-35) |
| Finished Goods | $1,649.40 | $1,649.40 | Tigers Logistics | BOX 45 TRX Studio Line Fitness Mat Side Storage (FLAT BLACK-35) |
| Finished Goods | $1,487.83 | $1,487.83 | Ontario Warehouse | BOX 46 TRX Studio Line Med Ball Side Storage |
| Finished Goods | $3,922.47 | $3,922.47 | Tigers Logistics | BOX 46 TRX Studio Line Med Ball Side Storage (FLAT BLACK-35) |
| Finished Goods | $17,448.22 | $17,448.22 | Ontario Warehouse | BOX 46 TRX Studio Line Med Ball Side Storage (FLAT BLACK-35) |
| Finished Goods | $270.52 | $270.52 | Ontario Warehouse:CS Returns-Ontario-Unsellable | BOX 46 TRX Studio Line Med Ball Side Storage (FLAT BLACK-35) |
| Finished Goods | $5,410.63 | $5,410.63 | Ontario Warehouse | Training Manual - Sports Medicine TRX¨ Suspension Training Course - Single Manual English METRIC |
| Finished Goods | $2,213.44 | $2,213.44 | Tigers Logistics | Training Manual - Sports Medicine TRX¨ Suspension Training Course - Single Manual English METRIC |
| Finished Goods | $288.00 | $288.00 | Tradeshow Warehouse 2 | Socks TRX Unisex Black L |
| Finished Goods | $252.00 | $252.00 | Tradeshow Warehouse 2 | Socks TRX Unisex Black M |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $8.18 | $8.18 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Socks TRX Unisex Black S |
| Finished Goods | $12.13 | $12.13 | SF TRX Office (HQ) | Socks TRX Unisex XL, 1" Black |
| Finished Goods | $23.25 | $23.25 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Socks TRX Unisex Yellow L |
| Finished Goods | $224.80 | $224.80 | Tradeshow Warehouse 2 | Socks TRX Unisex Yellow L |
| Finished Goods | $252.08 | $252.08 | Tradeshow Warehouse 2 | Socks TRX Unisex Yellow M |
| Finished Goods | $116.09 | $116.09 | Tradeshow Warehouse 2 | Socks TRX Unisex Yellow S |
| Finished Goods | $184.06 | $184.06 | Ontario Warehouse | Socks TRX Unisex XL, 2" Yellow |
| Finished Goods | $60.02 | $60.02 | Tradeshow Warehouse 2 | Socks TRX Unisex XL, 2" Yellow |
| Finished Goods | $12.00 | $12.00 | SF TRX Office (HQ) | Socks TRX Unisex XL, 2" Yellow |
| Finished Goods | $8.72 | $8.72 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Socks TRX Unisex Black M |
| Finished Goods | $79.05 | $79.05 | Tradeshow Warehouse 2 | TRX FORCE Stainless Steel Water Bottle |
| Finished Goods | $1,248.68 | $1,248.68 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX MYBYM Stainless Steel Water Bottle |
| Finished Goods | $2,195.26 | $2,195.26 | Amazon FBA CA - 3PL | TRX MYBYM Stainless Steel Water Bottle |
| Finished Goods | $7,240.33 | $7,240.33 | Tradeshow Warehouse 2 | TRX MYBYM Stainless Steel Water Bottle |
| Finished Goods | -$40.28 | -$40.28 | Amazon FBA MX - 3PL | TRX MYBYM Stainless Steel Water Bottle |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $312.17 | $312.17 | IFC Integrated Fulfillment | TRX MYBYM Stainless Steel Water Bottle |
| Finished Goods | $3,393.59 | $3,393.59 | Tigers Logistics | TRX MYBYM Stainless Steel Water Bottle |
| Finished Goods | $22,083.51 | $22,083.51 | Ontario Warehouse | TRX MYBYM Stainless Steel Water Bottle |
| Finished Goods | $40.28 | $40.28 | Tigers-UK Thurrock | TRX MYBYM Stainless Steel Water Bottle |
| Finished Goods | $473.29 | $473.29 | Tradeshow Warehouse 1 | TRX MYBYM Stainless Steel Water Bottle |
| Finished Goods | $60.42 | $60.42 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX MYBYM Stainless Steel Water Bottle |
| Finished Goods | $8,176.84 | $8,176.84 | Amazon FBA - 3PL | TRX MYBYM Stainless Steel Water Bottle |
| Finished Goods | $2,175.12 | $2,175.12 | Amazon FBA Returns-Unusable | TRX MYBYM Stainless Steel Water Bottle |
| Finished Goods | $289.17 | $289.17 | Ontario Warehouse | Black 3x1 ST patch TRX Core |
| Finished Goods | $389.94 | $389.94 | Ontario Warehouse | Yellow 4x1 ST patch with black TRX Core logo and white stripes |
| Finished Goods | $299.88 | $299.88 | Ontario Warehouse | Yellow 3x1 ST patch TRX Core |
| Finished Goods | $355.77 | $355.77 | Ontario Warehouse | Black 4x1 ST patch TRX ELITE |
| Finished Goods | $321.60 | $321.60 | Ontario Warehouse | Black and tan 4x1 ST patch TRX ELITE |
| Finished Goods | $281.52 | $281.52 | Ontario Warehouse | Yellow 3x1 ST patch TRX ELITE |
| Finished Goods | $377.88 | $377.88 | Ontario Warehouse | Black 4x1 ST patch TTC |
| Finished Goods | $301.41 | $301.41 | Ontario Warehouse | Black 3x1 ST patch TTC curved logo |
| Finished Goods | $298.35 | $298.35 | Ontario Warehouse | Black/yellow 3x1 ST patch TTC Est 2021 |
| Finished Goods | $385.92 | $385.92 | Ontario Warehouse | Multi 4x1 ST patch TTC |
| Finished Goods | $295.29 | $295.29 | Ontario Warehouse | Yellow 3x1 ST patch with black TRX logo in circle |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $289.17 | $289.17 | Ontario Warehouse | Yellow 3x1 ST patch with faded black TRX logo |
| Finished Goods | $373.86 | $373.86 | Ontario Warehouse | Yellow 4x1 ST patch with black TRX logo in black rain |
| Finished Goods | $381.90 | $381.90 | Ontario Warehouse | Yellow 4x1 ST patch with black TRX logo and white stripes |
| Finished Goods | $3.50 | $3.50 | Tradeshow Warehouse 2 | Training Manual-TRX Suspension Training Course-Single Manual-English-V3 |
| Finished Goods | $6,044.22 | $6,044.22 | Tigers Logistics | Training Manual - TRX® Suspension Training Course - Single Manual - French |
| Finished Goods | $0.00 | $0.00 | Tigers Logistics | |
| Finished Goods | $4,840.32 | $4,840.32 | Tigers Logistics | Training Manual - TRX® Suspension Training Course - Single Manual - German V2 METRIC |
| Finished Goods | $6,332.00 | $6,332.00 | Ontario Warehouse | Training Manual - TRX® Suspension Training Course - Single Manual - Italian |
| Finished Goods | $3,815.97 | $3,815.97 | Tigers Logistics | Training Manual - TRX® Suspension Training Course - Single Manual - Italian |
| Finished Goods | $3,095.82 | $3,095.82 | Ontario Warehouse | Training Manual - TRX® Suspension Training Course - Single Manual Portuguese |
| Finished Goods | $0.00 | $0.00 | Tigers Logistics | Training Manual - TRX¨ Suspension Training Course - Single Manual - Russian |
| Finished Goods | $4,728.15 | $4,728.15 | Ontario Warehouse | Training Manual - TRX® Suspension Training Course Single Manual - Spanish |
| Finished Goods | $1,422.72 | $1,422.72 | Tigers Logistics | Training Manual - TRX® Suspension Training Course - Single Manual - Spanish METRIC |
| Finished Goods | $31.46 | $31.46 | Tigers Logistics | Training Manual - TRX Suspension Training Course 2015 - Single Manual - English |
| Finished Goods | $1,919.26 | $1,919.26 | Ontario Warehouse | Training Manual - TRX Suspension Training Course 2015 - Single Manual - English |
| Finished Goods | $3,171.88 | $3,171.88 | Tigers Logistics | Training Manual - TRX Suspension Training Course 2015 - Single Manual - Russian |
| Finished Goods | $2,208.71 | $2,208.71 | Tigers Logistics | Training Manual - TRX Suspension Training Course 2015 - Single Manual - Spanish |
| Finished Goods | $4,131.40 | $4,131.40 | Ontario Warehouse | Training Manual - TRX Suspension Training Course 2015 - Single Manual - Spanish |
| Finished Goods | $500.00 | $500.00 | SF TRX Office (HQ) | Yellow Block logo - 3" x 3" |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $1,033.50 | $1,033.50 | SF TRX Office (HQ) | Black Bag w/ yellow TRX block logo. TRX text logo laser engraved on straw |
| Finished Goods | $2.00 | $2.00 | SF TRX Office (HQ) | TRX Essentials: Strength |
| Finished Goods | $15.96 | $15.96 | Tradeshow Warehouse 2 | TRX Essentials: Strength |
| Finished Goods | $1,628.73 | $1,628.73 | Ontario Warehouse | Box sleeve for TRX Strong Kit **Not for individual resale |
| Finished Goods | $386.40 | $386.40 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Suspension Training Banner |
| Finished Goods | $127.50 | $127.50 | SF TRX Office (HQ) | Gradient Sunglasses, black |
| Finished Goods | $140.25 | $140.25 | SF TRX Office (HQ) | Gradient Sunglasses, yellow |
| Finished Goods | $288.74 | $288.74 | SF TRX Office (HQ) | Sunscreen with Carabiner |
| Finished Goods | $161.38 | $161.38 | Tradeshow Warehouse 2 | TRX Education: Trainer Basics DVD |
| Finished Goods | $2.15 | $2.15 | SF TRX Office (HQ) | TRX Education: Trainer Basics DVD |
| Finished Goods | $350.00 | $350.00 | Ontario Warehouse | RWB TRXPRO4-DIGICAM 2021 Promotion - Sticker Only (1.75"x1") |
| Finished Goods | $1,754.72 | $1,754.72 | Ontario Warehouse | Tech Taco Cord Organizer (#2070) |
| Finished Goods | $3.12 | $3.12 | Tradeshow Warehouse 2 | TRX Performance: Tennis |
| Finished Goods | $1.04 | $1.04 | SF TRX Office (HQ) | TRX Performance: Tennis |
| Finished Goods | $10.38 | $10.38 | SF TRX Office (HQ) | TRX Performance: Team Sports |
| Finished Goods | $53.97 | $53.97 | Tradeshow Warehouse 2 | TRX Performance: Team Sports |
| Finished Goods | $3,500.00 | $3,500.00 | Ontario Warehouse | TRX Thick Grips- set of 2 |
| Finished Goods | $10.06 | $10.06 | SF TRX Office (HQ) | TRX Performance: Train Like the Pros |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $46.30 | $46.30 | Tradeshow Warehouse 2 | TRX Performance: Train Like the Pros |
| Finished Goods | $540.00 | $540.00 | Tradeshow Warehouse 1 | White with black TRX text logo - 15" x 13" 100% Cotton (350gsm) |
| Finished Goods | $5,736.00 | $5,736.00 | Ontario Warehouse | White with black TRX text logo - 15" x 13" 100% Cotton (350gsm) |
| Finished Goods | $15.59 | $15.59 | SF TRX Office (HQ) | Titleist TRX Golf Workout DVD |
| Finished Goods | $242.08 | $242.08 | Ontario Warehouse | Tri fold Insert (19.5" x 8.5", 6.5" x 8.5") |
| Finished Goods | $3.56 | $3.56 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Tri fold Insert (19.5" x 8.5", 6.5" x 8.5") |
| Finished Goods | $250.98 | $250.98 | Ontario Warehouse | Pouch Sleeve (4.5" x 17" flat size, 4.5" x 7")(Sleeve to wrap around zipper pouch 7" x 9") |
| Finished Goods | $3.56 | $3.56 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Pouch Sleeve (4.5" x 17" flat size, 4.5" x 7")(Sleeve to wrap around zipper pouch 7" x 9") |
| Finished Goods | $18.00 | $18.00 | SF TRX Office (HQ) | 8oz. Travel Mug |
| Finished Goods | $4.86 | $4.86 | Tradeshow Warehouse 1 | Plastic Bandit set of 2 handles |
| Finished Goods | $95.92 | $95.92 | Tigers-UK Thurrock | Plastic Bandit set of 2 handles |
| Finished Goods | $10.93 | $10.93 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Plastic Bandit set of 2 handles |
| Finished Goods | $21,378.38 | $21,378.38 | Ontario Warehouse | Plastic Bandit set of 2 handles |
| Finished Goods | $55.95 | $55.95 | Amazon FBA Returns-Unusable | Plastic Bandit set of 2 handles |
| Finished Goods | $468.56 | $468.56 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Plastic Bandit set of 2 handles |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $2,685.46 | $2,685.46 | Quarantined Inventory | Plastic Bandit set of 2 handles |
| Finished Goods | $0.00 | $0.00 | Amazon FBA - 3PL | Plastic Bandit set of 2 handles |
| Finished Goods | $3,734.46 | $3,734.46 | Ontario Warehouse | Plastic Bandit set of 2 handles |
| Finished Goods | $48.95 | $48.95 | Tradeshow Warehouse 1 | Plastic Bandit set of 2 handles |
| Finished Goods | $398.62 | $398.62 | Tigers-UK Thurrock | Plastic Bandit set of 2 handles |
| Finished Goods | $146.86 | $146.86 | Amazon FBA CA - 3PL | Plastic Bandit set of 2 handles |
| Finished Goods | $32,239.48 | $32,239.48 | Ontario Warehouse | Plastic Bandit V2 - pair of 2 handles w/Character Packaging |
| Finished Goods | $34,483.37 | $34,483.37 | Ontario Warehouse | Plastic Bandit Kit - 2 handles and 4 Bands- (2) 5/15, (2) 15/30 |
| Finished Goods | -$34.73 | -$34.73 | Amazon FBA CA - 3PL | Plastic Bandit Kit - 2 handles and 4 Bands- (2) 5/15, (2) 15/30 |
| Finished Goods | $10,400.57 | $10,400.57 | Amazon FBA - 3PL | Plastic Bandit Kit - 2 handles and 4 Bands- (2) 5/15, (2) 15/30 |
| Finished Goods | $381.99 | $381.99 | Amazon FBA MX - 3PL | Plastic Bandit Kit - 2 handles and 4 Bands- (2) 5/15, (2) 15/30 |
| Finished Goods | $52.09 | $52.09 | Tradeshow Warehouse 1 | Plastic Bandit Kit - 2 handles and 4 Bands- (2) 5/15, (2) 15/30 |
| Finished Goods | $41,480.76 | $41,480.76 | Quarantined Inventory | Plastic Bandit Kit - 2 handles and 4 Bands- (2) 5/15, (2) 15/30 |
| Finished Goods | $2,222.49 | $2,222.49 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Plastic Bandit Kit - 2 handles and 4 Bands- (2) 5/15, (2) 15/30 |
| Finished Goods | $17.36 | $17.36 | IFC Integrated Fulfillment | Plastic Bandit Kit - 2 handles and 4 Bands- (2) 5/15, (2) 15/30 |
| Finished Goods | $329.90 | $329.90 | Amazon FBA Returns-Unusable | Plastic Bandit Kit - 2 handles and 4 Bands- (2) 5/15, (2) 15/30 |
| Finished Goods | $4,444.99 | $4,444.99 | Tigers-UK Thurrock | Plastic Bandit Kit - 2 handles and 4 Bands- (2) 5/15, (2) 15/30 |
| Finished Goods | $4,516.19 | $4,516.19 | Ontario Warehouse | 4-sided Aluminum Barbell Collar with laser engraved logo on 3 sides (set of 2) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $1,510.43 | $1,510.43 | Tigers Logistics | 4-sided Aluminum Barbell Collar with laser engraved logo on 3 sides (set of 2) |
| Finished Goods | $1,616.80 | $1,616.80 | Ontario Warehouse | Wax strap bracelet with matte black metal ring with gold writing on both sides |
| Finished Goods | $340.56 | $340.56 | Tradeshow Warehouse 1 | Wax strap bracelet with matte black metal ring with gold writing on both sides |
| Finished Goods | $1,424.16 | $1,424.16 | SF TRX Office (HQ) | Wax strap bracelet with matte black metal ring with gold writing on both sides |
| Finished Goods | $162.51 | $162.51 | Ontario Warehouse:CS Returns-Ontario-Unsellable | ER STR Band 15/30 |
| Finished Goods | $84,642.82 | $84,642.82 | Ontario Warehouse | ER STR Band 15/30 |
| Finished Goods | $286.78 | $286.78 | Inventory - Manufacturer | ER STR Band 15/30 |
| Finished Goods | $5,200.26 | $5,200.26 | Quarantined Inventory | ER STR Band 15/30 |
| Finished Goods | $286.78 | $286.78 | Tigers Logistics | ER STR Band 15/30 |
| Finished Goods | $90.81 | $90.81 | Tradeshow Warehouse 1 | ER STR Band 15/30 |
| Finished Goods | $51.73 | $51.73 | Amazon FBA Returns-Unusable | TRX Strength ER Band 15lb/30lb - w/retail packaging |
| Finished Goods | $19,745.14 | $19,745.14 | Ontario Warehouse | TRX Strength ER Band 15lb/30lb - w/retail packaging |
| Finished Goods | $1,921.31 | $1,921.31 | Amazon FBA - 3PL | TRX Strength ER Band 15lb/30lb - w/retail packaging |
| Finished Goods | $6,182.41 | $6,182.41 | Quarantined Inventory | ER STR Band 25/50 |
| Finished Goods | $329.19 | $329.19 | Tigers-UK Thurrock | ER STR Band 25/50 |
| Finished Goods | $56.20 | $56.20 | Ontario Warehouse | ER STR Band 25/50 |
| Finished Goods | $9,040.77 | $9,040.77 | Tigers Logistics | ER STR Band 25/50 |
| Finished Goods | $224.81 | $224.81 | Ontario Warehouse:CS Returns-Ontario-Unsellable | ER STR Band 25/50 |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $48.17 | $48.17 | Tradeshow Warehouse 1 | ER STR Band 25/50 |
| Finished Goods | $117.22 | $117.22 | Amazon FBA - 3PL | TRX Strength ER Band 25lb/50lb - w/retail packaging |
| Finished Goods | $16,118.09 | $16,118.09 | Ontario Warehouse | TRX Strength ER Band 25lb/50lb - w/retail packaging |
| Finished Goods | $4,501.34 | $4,501.34 | Quarantined Inventory | TRX Strength ER Band 25lb/50lb - w/retail packaging |
| Finished Goods | $58.61 | $58.61 | Amazon FBA Returns-Unusable | TRX Strength ER Band 25lb/50lb - w/retail packaging |
| Finished Goods | $15,062.53 | $15,062.53 | Quarantined Inventory | ER STR Band 35/70 |
| Finished Goods | $3,254.18 | $3,254.18 | Tigers Logistics | ER STR Band 35/70 |
| Finished Goods | $233.20 | $233.20 | Ontario Warehouse | ER STR Band 35/70 |
| Finished Goods | $127.20 | $127.20 | Tradeshow Warehouse 1 | ER STR Band 35/70 |
| Finished Goods | $848.00 | $848.00 | Tigers-UK Thurrock | ER STR Band 35/70 |
| Finished Goods | $360.40 | $360.40 | Ontario Warehouse:CS Returns-Ontario-Unsellable | ER STR Band 35/70 |
| Finished Goods | $1,057.69 | $1,057.69 | Amazon FBA - 3PL | TRX Strength ER Band 35lb/70lb - w/retail packaging |
| Finished Goods | $5,488.55 | $5,488.55 | Quarantined Inventory | TRX Strength ER Band 35lb/70lb - w/retail packaging |
| Finished Goods | $3,244.53 | $3,244.53 | Ontario Warehouse | TRX Strength ER Band 35lb/70lb - w/retail packaging |
| Finished Goods | $114.34 | $114.34 | Amazon FBA Returns-Unusable | TRX Strength ER Band 35lb/70lb - w/retail packaging |
| Finished Goods | $3,050.46 | $3,050.46 | Tigers Logistics | ER STR Band 45/110 |
| Finished Goods | $3,176.40 | $3,176.40 | Ontario Warehouse | ER STR Band 45/110 |
| Finished Goods | $195.90 | $195.90 | Tradeshow Warehouse 1 | ER STR Band 45/110 |
| Finished Goods | $433.78 | $433.78 | Ontario Warehouse:CS Returns-Ontario-Unsellable | ER STR Band 45/110 |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $18,666.60 | $18,666.60 | Quarantined Inventory | ER STR Band 45/110 |
| Finished Goods | $1,259.37 | $1,259.37 | Tigers-UK Thurrock | ER STR Band 45/110 |
| Finished Goods | $1,432.57 | $1,432.57 | Amazon FBA - 3PL | TRX Strength ER Band 45lb/110lb - w/retail packaging |
| Finished Goods | $2,122.33 | $2,122.33 | Ontario Warehouse | TRX Strength ER Band 45lb/110lb - w/retail packaging |
| Finished Goods | $6,791.46 | $6,791.46 | Quarantined Inventory | TRX Strength ER Band 45lb/110lb - w/retail packaging |
| Finished Goods | $106.12 | $106.12 | Amazon FBA Returns-Unusable | TRX Strength ER Band 45lb/110lb - w/retail packaging |
| Finished Goods | $50,939.85 | $50,939.85 | Ontario Warehouse | ER STR Band 5/15 |
| Finished Goods | $68.19 | $68.19 | Tradeshow Warehouse 1 | ER STR Band 5/15 |
| Finished Goods | $136.38 | $136.38 | Ontario Warehouse:CS Returns-Ontario-Unsellable | ER STR Band 5/15 |
| Finished Goods | $640.97 | $640.97 | Quarantined Inventory | ER STR Band 5/15 |
| Finished Goods | $204.56 | $204.56 | Inventory - Manufacturer | ER STR Band 5/15 |
| Finished Goods | $2,226.34 | $2,226.34 | Tigers-UK Thurrock | ER STR Band 5/15 |
| Finished Goods | $722.79 | $722.79 | Tigers Logistics | ER STR Band 5/15 |
| Finished Goods | $25,710.29 | $25,710.29 | Ontario Warehouse | TRX Strength ER Band 5lb/15lb - w/retail packaging |
| Finished Goods | $978.50 | $978.50 | Amazon FBA - 3PL | TRX Strength ER Band 5lb/15lb - w/retail packaging |
| Finished Goods | $23.87 | $23.87 | Amazon FBA Returns-Unusable | TRX Strength ER Band 5lb/15lb - w/retail packaging |
| Finished Goods | $5,426.83 | $5,426.83 | Quarantined Inventory | ER STR Band 60/150 |
| Finished Goods | $267.52 | $267.52 | Tradeshow Warehouse 1 | ER STR Band 60/150 |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $401.28 | $401.28 | Ontario Warehouse:CS Returns-Ontario-Unsellable | ER STR Band 60/150 |
| Finished Goods | $3,286.67 | $3,286.67 | Tigers Logistics | ER STR Band 60/150 |
| Finished Goods | $2,445.89 | $2,445.89 | Tigers-UK Thurrock | ER STR Band 60/150 |
| Finished Goods | $16,796.42 | $16,796.42 | Ontario Warehouse | ER STR Band 60/150 |
| Finished Goods | $4,628.75 | $4,628.75 | Ontario Warehouse | TRX Strength ER Band 60lb/150lb - w/retail packaging |
| Finished Goods | $136.81 | $136.81 | Amazon FBA Returns-Unusable | TRX Strength ER Band 60lb/150lb - w/retail packaging |
| Finished Goods | $456.03 | $456.03 | Amazon FBA - 3PL | TRX Strength ER Band 60lb/150lb - w/retail packaging |
| Finished Goods | $668.91 | $668.91 | Ontario Warehouse | Box for TRX-ER-BAND-25/50 (RETAIL) *Not for individual resale |
| Finished Goods | $1,891.87 | $1,891.87 | Ontario Warehouse | Box for TRX-ER-BAND-35/70 (RETAIL) *Not for individual resale |
| Finished Goods | $243.20 | $243.20 | Ontario Warehouse | Box for TRX-ER-BAND-5/15 (RETAIL) *Not for individual resale |
| Finished Goods | $675.67 | $675.67 | Ontario Warehouse | Box for TRX-ER-BAND-60/150 (RETAIL) *Not for individual resale |
| Finished Goods | $7,958.27 | $7,958.27 | Tigers Logistics | TRX Strength ER Fabric BANDS(3pc)  Light/Medium/Heavy |
| Finished Goods | $5,038.61 | $5,038.61 | Ontario Warehouse | TRX Strength ER Fabric BANDS(3pc)  Light/Medium/Heavy |
| Finished Goods | $810.47 | $810.47 | Tigers-UK Thurrock | TRX Strength ER Fabric BANDS(3pc)  Light/Medium/Heavy |
| Finished Goods | $29.29 | $29.29 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Strength ER Fabric BANDS(3pc)  Light/Medium/Heavy |
| Finished Goods | $406.00 | $406.00 | Ontario Warehouse | Box for TRX-ER-FBAND-SET (RETAIL) *Not for individual resale |
| Finished Goods | $1,030.78 | $1,030.78 | Amazon FBA - 3PL | TRX Strength ER Fabric BANDS(3pc)  Light/Medium/Heavy - w/retail packaging |
| Finished Goods | $18,428.35 | $18,428.35 | Tigers Logistics | TRX Strength ER Fabric BANDS(3pc)  Light/Medium/Heavy - w/retail packaging |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $4,462.53 | $4,462.53 | Ontario Warehouse | TRX Strength ER Fabric BANDS(3pc)  Light/Medium/Heavy - w/retail packaging |
| Finished Goods | $9,528.44 | $9,528.44 | Tigers-UK Thurrock | TRX Strength ER Fabric BANDS(3pc)  Light/Medium/Heavy - w/retail packaging |
| Finished Goods | $226.27 | $226.27 | IFC Integrated Fulfillment | TRX Strength ER Fabric BANDS(3pc)  Light/Medium/Heavy - w/retail packaging |
| Finished Goods | $37.71 | $37.71 | Amazon FBA Returns-Unusable | TRX Strength ER Fabric BANDS(3pc)  Light/Medium/Heavy - w/retail packaging |
| Finished Goods | -$12.57 | -$12.57 | Amazon FBA CA - 3PL | TRX Strength ER Fabric BANDS(3pc)  Light/Medium/Heavy - w/retail packaging |
| Finished Goods | $12.17 | $12.17 | Ontario Warehouse:CS Returns-Ontario-Unsellable | ER 12" Mini Band 10/25 |
| Finished Goods | $2,209.65 | $2,209.65 | Tigers-UK Thurrock | ER 12" Mini Band 10/25 |
| Finished Goods | $9,830.80 | $9,830.80 | Tigers Logistics | ER 12" Mini Band 10/25 |
| Finished Goods | $1,074.39 | $1,074.39 | Ontario Warehouse | ER 12" Mini Band 10/25 |
| Finished Goods | $35.77 | $35.77 | Ontario Warehouse:CS Returns-Ontario-Unsellable | ER 12" Mini Band 2/8 |
| Finished Goods | $4,803.06 | $4,803.06 | Tigers Logistics | ER 12" Mini Band 2/8 |
| Finished Goods | $628.49 | $628.49 | Ontario Warehouse | ER 12" Mini Band 2/8 |
| Finished Goods | $2,143.49 | $2,143.49 | Tigers-UK Thurrock | ER 12" Mini Band 2/8 |
| Finished Goods | $11.06 | $11.06 | Ontario Warehouse:CS Returns-Ontario-Unsellable | ER 12" Mini Band 5/12 |
| Finished Goods | $6,445.20 | $6,445.20 | Tigers Logistics | ER 12" Mini Band 5/12 |
| Finished Goods | $2,085.70 | $2,085.70 | Ontario Warehouse | ER 12" Mini Band 5/12 |
| Finished Goods | $290.45 | $290.45 | Tigers-UK Thurrock | ER 12" Mini Band 5/12 |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $3,068.46 | $3,068.46 | Tigers-UK Thurrock | ER 12" Mini Band 6/17 |
| Finished Goods | $8,719.62 | $8,719.62 | Tigers Logistics | ER 12" Mini Band 6/17 |
| Finished Goods | $3,373.20 | $3,373.20 | Ontario Warehouse | ER 12" Mini Band 6/17 |
| Finished Goods | $3.02 | $3.02 | Ontario Warehouse:CS Returns-Ontario-Unsellable | ER 12" Mini Band 6/17 |
| Finished Goods | $112.04 | $112.04 | Amazon FBA Returns-Unusable | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Retail Box included |
| Finished Goods | $5.90 | $5.90 | Tradeshow Warehouse 1 | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Retail Box included |
| Finished Goods | $11,723.14 | $11,723.14 | Tigers Logistics | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Retail Box included |
| Finished Goods | $58.97 | $58.97 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Retail Box included |
| Finished Goods | $595.59 | $595.59 | Amazon FBA - 3PL | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Retail Box included |
| Finished Goods | $141,408.86 | $141,408.86 | Ontario Warehouse | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Retail Box included |
| Finished Goods | $566.11 | $566.11 | IFC Integrated Fulfillment | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Retail Box included |
| Finished Goods | $10.90 | $10.90 | Tradeshow Warehouse 1 | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Polybagged |
| Finished Goods | $1,160.38 | $1,160.38 | Amazon FBA Returns-Unusable | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Polybagged |
| Finished Goods | -$38.13 | -$38.13 | Amazon FBA MX - 3PL | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Polybagged |
| Finished Goods | -$49.03 | -$49.03 | Amazon FBA CA - 3PL | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Polybagged |
| Finished Goods | $1,002.40 | $1,002.40 | Quarantined Inventory | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Polybagged |
| Finished Goods | $62,818.70 | $62,818.70 | Ontario Warehouse | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Polybagged |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $32,686.86 | $32,686.86 | Tigers Logistics | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Polybagged |
| Finished Goods | $1,656.13 | $1,656.13 | Amazon FBA - 3PL | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Polybagged |
| Finished Goods | $272.39 | $272.39 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Miniband Bundle Pack - (1) units of each weight (4 total Minibands) - Polybagged |
| Finished Goods | $5,332.23 | $5,332.23 | Ontario Warehouse | Box for TRX-ER-MNBD-BDL (RETAIL) *Not for individual resale |
| Finished Goods | $311.80 | $311.80 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Door Hinge Anchor |
| Finished Goods | $130.76 | $130.76 | Amazon FBA Returns-Unusable | TRX Door Hinge Anchor |
| Finished Goods | $895.17 | $895.17 | Amazon FBA - 3PL | TRX Door Hinge Anchor |
| Finished Goods | $16,002.44 | $16,002.44 | Ontario Warehouse | TRX Door Hinge Anchor |
| Finished Goods | $1,185.00 | $1,185.00 | Tradeshow Warehouse 1 | Evans 8195 Prevail Drawstring backpack, black, 2 colour single-sided |
| Finished Goods | $57.39 | $57.39 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | BB-SPOPS, Big Bertha – Special Ops 40oz/1.2L |
| Finished Goods | $229.55 | $229.55 | Tigers-UK Thurrock | BB-SPOPS, Big Bertha – Special Ops 40oz/1.2L |
| Finished Goods | $2,869.34 | $2,869.34 | Tradeshow Warehouse 1 | BB-SPOPS, Big Bertha – Special Ops 40oz/1.2L |
| Finished Goods | $889.50 | $889.50 | Ontario Warehouse | BB-SPOPS, Big Bertha – Special Ops 40oz/1.2L |
| Finished Goods | $388.05 | $388.05 | Ontario Warehouse | Black 2x3 patch TRX Core |
| Finished Goods | $390.04 | $390.04 | Ontario Warehouse | Yellow 2x3 patch with black TRX Core logo and white stripes |
| Finished Goods | $392.03 | $392.03 | Ontario Warehouse | Yellow 2x3 patch TRX Core |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $296.51 | $296.51 | Ontario Warehouse | Black 2x3 patch TRX ELITE |
| Finished Goods | $304.47 | $304.47 | Ontario Warehouse | Black and tan 2x3 patch TRX ELITE |
| Finished Goods | $358.20 | $358.20 | Ontario Warehouse | Yellow 2x3 patch TRX ELITE |
| Finished Goods | $1,286.40 | $1,286.40 | Ontario Warehouse | Sports Illustrated ST Patch 1x4 |
| Finished Goods | $1.34 | $1.34 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Sports Illustrated ST Patch 1x4 |
| Finished Goods | $302.48 | $302.48 | Ontario Warehouse | Black 2x3 patch TTC |
| Finished Goods | $394.02 | $394.02 | Ontario Warehouse | Black 2x3 patch TTC New Member |
| Finished Goods | $374.12 | $374.12 | Ontario Warehouse | Black 2x3 patch TTC curved logo |
| Finished Goods | $394.02 | $394.02 | Ontario Warehouse | Black/yellow 2x3 patch TTC Est 2021 |
| Finished Goods | $392.03 | $392.03 | Ontario Warehouse | Multi 2x3 patch TTC |
| Finished Goods | $396.01 | $396.01 | Ontario Warehouse | Yellow 2x3 patch TTC New Member |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX - USA Flag 2x3 patch |
| Finished Goods | $370.14 | $370.14 | Ontario Warehouse | Yellow 2x3 patch with black TRX logo in circle |
| Finished Goods | $370.14 | $370.14 | Ontario Warehouse | Yellow 2x3 patch with faded black TRX logo |
| Finished Goods | $376.11 | $376.11 | Ontario Warehouse | Yellow 2x3 patch with black TRX logo in black rain |
| Finished Goods | $362.18 | $362.18 | Ontario Warehouse | Yellow 2x3 patch with black TRX logo and white stripes |
| Finished Goods | $3,493.03 | $3,493.03 | Tigers-UK Thurrock | TRX PLYOCUBE Foam 20x24x30 |
| Finished Goods | $174.65 | $174.65 | Tradeshow Warehouse 1 | TRX PLYOCUBE Foam 20x24x30 |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $22,355.39 | $22,355.39 | Ontario Warehouse | TRX PLYOCUBE Foam 20x24x30 |
| Finished Goods | $11,177.70 | $11,177.70 | Tigers Logistics | TRX PLYOCUBE Foam 20x24x30 |
| Finished Goods | $368.00 | $368.00 | TTC- TRX Training Center | 16oz. Clear Double Wall Acrylic Tumbler |
| Finished Goods | $1,239.83 | $1,239.83 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Suspension training mat 72 x 24 |
| Finished Goods | $892.67 | $892.67 | Tradeshow Warehouse 1 | TRX Suspension training mat 72 x 24 |
| Finished Goods | $1,223.29 | $1,223.29 | Ontario Warehouse | TRX Suspension training mat 72 x 24 |
| Finished Goods | $9,373.08 | $9,373.08 | Tigers-UK Thurrock | TRX Suspension training mat 72 x 24 |
| Finished Goods | $30,979.09 | $30,979.09 | Tigers Logistics | TRX Suspension training mat 72 x 24 |
| Finished Goods | $3,041.70 | $3,041.70 | Quarantined Inventory | TRX Suspension training mat 72 x 24 |
| Finished Goods | $17,567.78 | $17,567.78 | Tigers Logistics | TRX Suspension training mat 72 x 24 - Retail ready |
| Finished Goods | $923.74 | $923.74 | Amazon FBA - 3PL | TRX Suspension training mat 72 x 24 - Retail ready |
| Finished Goods | $47,530.42 | $47,530.42 | Ontario Warehouse | TRX Suspension training mat 72 x 24 - Retail ready |
| Finished Goods | $184.75 | $184.75 | Amazon FBA CA - 3PL | TRX Suspension training mat 72 x 24 - Retail ready |
| Finished Goods | $50.39 | $50.39 | Amazon FBA Returns-Unusable | TRX Suspension training mat 72 x 24 - Retail ready |
| Finished Goods | -$16.80 | -$16.80 | Amazon FBA MX - 3PL | TRX Suspension training mat 72 x 24 - Retail ready |
| Finished Goods | $30,801.68 | $30,801.68 | Ontario Warehouse | TRX Suspension training mat 72 x 48 |
| Finished Goods | $480.00 | $480.00 | Tigers Logistics | Suspension Trainer Patch Sleeve 1 in |
| Finished Goods | $3,325.44 | $3,325.44 | Ontario Warehouse | Suspension Trainer Patch Sleeve 1 in |
| Finished Goods | $11,674.70 | $11,674.70 | Ontario Warehouse | Suspension Trainer Patch Sleeve 1.5 in |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $3.43 | $3.43 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Suspension Trainer Patch Sleeve 1.5 in |
| Finished Goods | $1,713.34 | $1,713.34 | Tigers Logistics | Suspension Trainer Patch Sleeve 1.5 in |
| Finished Goods | $1,427.06 | $1,427.06 | Ontario Warehouse | Black w/ white TRX text logo - 14" H x 13 1/4" W |
| Finished Goods | $9.00 | $9.00 | Amazon FBA Returns-Unusable | TRX Training Gloves (pair of two) - Large |
| Finished Goods | $873.13 | $873.13 | Tigers Logistics | TRX Training Gloves (pair of two) - Large |
| Finished Goods | $2,745.40 | $2,745.40 | Ontario Warehouse | TRX Training Gloves (pair of two) - Large |
| Finished Goods | $981.14 | $981.14 | Tigers-UK Thurrock | TRX Training Gloves (pair of two) - Large |
| Finished Goods | $18.00 | $18.00 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Training Gloves (pair of two) - Large |
| Finished Goods | $333.05 | $333.05 | Amazon FBA - 3PL | TRX Training Gloves (pair of two) - Large |
| Finished Goods | $4,878.70 | $4,878.70 | Ontario Warehouse | TRX Training Gloves (pair of two) - Medium |
| Finished Goods | $513.07 | $513.07 | Tigers-UK Thurrock | TRX Training Gloves (pair of two) - Medium |
| Finished Goods | $1,773.26 | $1,773.26 | Tigers Logistics | TRX Training Gloves (pair of two) - Medium |
| Finished Goods | $216.03 | $216.03 | Amazon FBA - 3PL | TRX Training Gloves (pair of two) - Medium |
| Finished Goods | $36.01 | $36.01 | Amazon FBA Returns-Unusable | TRX Training Gloves (pair of two) - Medium |
| Finished Goods | $261.04 | $261.04 | Amazon FBA - 3PL | TRX Training Gloves (pair of two) - Small |
| Finished Goods | $18.00 | $18.00 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Training Gloves (pair of two) - Small |
| Finished Goods | $1,773.26 | $1,773.26 | Tigers Logistics | TRX Training Gloves (pair of two) - Small |
| Finished Goods | $540.08 | $540.08 | Tigers-UK Thurrock | TRX Training Gloves (pair of two) - Small |
| Finished Goods | $18.00 | $18.00 | Amazon FBA Returns-Unusable | TRX Training Gloves (pair of two) - Small |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $4,176.60 | $4,176.60 | Ontario Warehouse | TRX Training Gloves (pair of two) - Small |
| Finished Goods | $27.02 | $27.02 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Wrist Wraps (pair of two) |
| Finished Goods | $3,188.64 | $3,188.64 | Ontario Warehouse | TRX Wrist Wraps (pair of two) |
| Finished Goods | $13.51 | $13.51 | Amazon FBA Returns-Unusable | TRX Wrist Wraps (pair of two) |
| Finished Goods | $229.69 | $229.69 | Amazon FBA - 3PL | TRX Wrist Wraps (pair of two) |
| Finished Goods | $1,236.27 | $1,236.27 | Tigers-UK Thurrock | TRX Wrist Wraps (pair of two) |
| Finished Goods | $2,040.19 | $2,040.19 | Tigers Logistics | TRX Wrist Wraps (pair of two) |
| Finished Goods | $2,952.14 | $2,952.14 | Tigers Logistics | TRX Weighted Jump Rope |
| Finished Goods | $144.36 | $144.36 | Amazon FBA CA - 3PL | TRX Weighted Jump Rope |
| Finished Goods | $43.31 | $43.31 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Weighted Jump Rope |
| Finished Goods | $64.96 | $64.96 | Amazon FBA Returns-Unusable | TRX Weighted Jump Rope |
| Finished Goods | $144.36 | $144.36 | IFC Integrated Fulfillment | TRX Weighted Jump Rope |
| Finished Goods | $1,753.96 | $1,753.96 | Amazon FBA - 3PL | TRX Weighted Jump Rope |
| Finished Goods | $2,013.81 | $2,013.81 | Tigers-UK Thurrock | TRX Weighted Jump Rope |
| Finished Goods | $10,141.22 | $10,141.22 | Ontario Warehouse | TRX Weighted Jump Rope |
| Finished Goods | $2,671.05 | $2,671.05 | Ontario Warehouse | TRX Yoga Block - 4"x6"x9" - debossed TRX logo - TRX yellow stripe (1 block) |
| Finished Goods | $336.72 | $336.72 | Tigers-UK Thurrock | TRX Yoga Block - 4"x6"x9" - debossed TRX logo - TRX yellow stripe (1 block) |
| Finished Goods | $374.55 | $374.55 | Tigers Logistics | TRX Yoga Block - 4"x6"x9" - debossed TRX logo - TRX yellow stripe (1 block) |
| Finished Goods | $66.72 | $66.72 | Ontario Warehouse | (TRX-BOX10) TRX10 Hardware Kit |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $22.24 | $22.24 | Tigers Logistics | (TRX-BOX10) TRX10 Hardware Kit |
| Finished Goods | $161.60 | $161.60 | Ontario Warehouse | (TRX-BOX11) TRX11 Hardware Kit |
| Finished Goods | $77.52 | $77.52 | Ontario Warehouse | (TRX-BOX12) TRX12 Hardware Kit |
| Finished Goods | $128.80 | $128.80 | Ontario Warehouse | (TRX-BOX13) TRX13 Hardware Kit |
| Finished Goods | $25.76 | $25.76 | Tigers Logistics | (TRX-BOX13) TRX13 Hardware Kit |
| Finished Goods | $14.68 | $14.68 | Ontario Warehouse | (TRX-BOX14) TRX14 Hardware Kit |
| Finished Goods | $2.04 | $2.04 | Tigers Logistics | (TRX-BOX15) TRX15 Hardware Kit |
| Finished Goods | $9.18 | $9.18 | Ontario Warehouse | (TRX-BOX15) TRX15 Hardware Kit |
| Finished Goods | $79.35 | $79.35 | Ontario Warehouse | (TRX-BOX18) TRX18 Hardware Kit |
| Finished Goods | $31.74 | $31.74 | Tigers Logistics | (TRX-BOX18) TRX18 Hardware Kit |
| Finished Goods | $48.66 | $48.66 | Ontario Warehouse | (TRX-BOX2) TRX2 Hardware Kit |
| Finished Goods | $111.09 | $111.09 | Ontario Warehouse | (TRX-BOX21) TRX21 Hardware Kit |
| Finished Goods | $51.40 | $51.40 | Tigers Logistics | (TRX-BOX22) TRX22 Hardware Kit |
| Finished Goods | $61.68 | $61.68 | Ontario Warehouse | (TRX-BOX22) TRX22 Hardware Kit |
| Finished Goods | $130.20 | $130.20 | Ontario Warehouse | (TRX-BOX23) TRX23 Hardware Kit |
| Finished Goods | $38.84 | $38.84 | Tigers Logistics | (TRX-BOX25) TRX25 Hardware Kit |
| Finished Goods | $126.23 | $126.23 | Ontario Warehouse | (TRX-BOX25) TRX25 Hardware Kit |
| Finished Goods | $32.44 | $32.44 | Tigers Logistics | (TRX-BOX26) TRX26 Hardware Kit |
| Finished Goods | $64.88 | $64.88 | Ontario Warehouse | (TRX-BOX26) TRX26 Hardware Kit |
| Finished Goods | $53.08 | $53.08 | Tigers Logistics | (TRX-BOX3) TRX3 Hardware Kit |
| Finished Goods | $53.08 | $53.08 | Ontario Warehouse | (TRX-BOX3) TRX3 Hardware Kit |
| Finished Goods | $20.56 | $20.56 | Tigers Logistics | (TRX-BOX4) TRX4 Hardware Kit |
| Finished Goods | $113.08 | $113.08 | Ontario Warehouse | (TRX-BOX4) TRX4 Hardware Kit |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $23,722.74 | $23,722.74 | Ontario Warehouse | TRX Training Zone Floor Graphic Set - 4 custom plates (32 exercises) with 4 TRX run outs |
| Finished Goods | $2,926.42 | $2,926.42 | Ontario Warehouse | TRX Training Zone Floor Graphic Set (FIT4LESS) - 5 Large Decals; 16 Floor Indicators; 2 Intensity Indicators |
| Finished Goods | $61.68 | $61.68 | Ontario Warehouse | (TRX-BOX5) TRX5 Hardware Kit |
| Finished Goods | $113.08 | $113.08 | Tigers Logistics | (TRX-BOX5) TRX5 Hardware Kit |
| Finished Goods | $55.20 | $55.20 | Ontario Warehouse | (TRX-BOX8) TRX8 Hardware Kit |
| Finished Goods | $42.34 | $42.34 | Tigers Logistics | (TRX-BOX9) TRX9 Hardware Kit |
| Finished Goods | $127.02 | $127.02 | Ontario Warehouse | (TRX-BOX9) TRX9 Hardware Kit |
| Finished Goods | $12,593.94 | $12,593.94 | IFC Integrated Fulfillment | Amazon Suspension Trainer SG Produced |
| Finished Goods | $375,945.50 | $375,945.50 | Ontario Warehouse | Amazon Suspension Trainer SG Produced |
| Finished Goods | $27.14 | $27.14 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Amazon Suspension Trainer SG Produced |
| Finished Goods | $1,899.95 | $1,899.95 | Amazon FBA MX - 3PL | Amazon Suspension Trainer SG Produced |
| Finished Goods | $87,451.91 | $87,451.91 | Tigers Logistics | Amazon Suspension Trainer SG Produced |
| Finished Goods | $46,847.30 | $46,847.30 | Tigers-UK Thurrock | Amazon Suspension Trainer SG Produced |
| Finished Goods | $11,291.12 | $11,291.12 | Amazon FBA AU - 3PL | Amazon Suspension Trainer SG Produced |
| Finished Goods | $17,289.53 | $17,289.53 | Amazon FBA CA - 3PL | Amazon Suspension Trainer SG Produced |
| Finished Goods | $19,623.75 | $19,623.75 | Amazon FBA Returns-Unusable | Amazon Suspension Trainer SG Produced |
| Finished Goods | $54.28 | $54.28 | SF TRX Office (HQ) | Amazon Suspension Trainer SG Produced |
| Finished Goods | $78,359.30 | $78,359.30 | Amazon FBA - 3PL | Amazon Suspension Trainer SG Produced |
| Finished Goods | $4,125.60 | $4,125.60 | Amazon FBA UAE - 3PL | Amazon Suspension Trainer SG Produced |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $912.51 | $912.51 | Tradeshow Warehouse 1 | Celebration Shopping Tote Bag - 16x20 - (5938-1620) - APPROVAL REQUIRED |
| Finished Goods | $94.40 | $94.40 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Celebration Shopping Tote Bag - 16x20 - (5938-1620) - APPROVAL REQUIRED |
| Finished Goods | $155.23 | $155.23 | Ontario Warehouse | Celebration Shopping Tote Bag - 16x20 - (5938-1620) - APPROVAL REQUIRED |
| Finished Goods | $209.77 | $209.77 | SF TRX Office (HQ) | Celebration Shopping Tote Bag - 16x20 - (5938-1620) - APPROVAL REQUIRED |
| Finished Goods | $78.00 | $78.00 | SF TRX Office (HQ) | Marketing - TRX® 2015 Shopping Bag - TPoB Branded |
| Finished Goods | $321.95 | $321.95 | Tradeshow Warehouse 2 | Beanie - Black Fleece TRX Branded (white) |
| Finished Goods | $156,149.22 | $156,149.22 | Tigers Logistics | TRX BURN System Suspension Trainer |
| Finished Goods | $43,061.91 | $43,061.91 | Tigers-UK Thurrock | TRX BURN System Suspension Trainer |
| Finished Goods | $654.18 | $654.18 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX BURN System Suspension Trainer |
| Finished Goods | $27,873.63 | $27,873.63 | Ontario Warehouse | TRX BURN System Suspension Trainer |
| Finished Goods | $657.80 | $657.80 | SF TRX Office (HQ) | TRX Cinch Bags - Commercial Swag Use Only.  Approval required |
| Finished Goods | $1,003.43 | $1,003.43 | Tradeshow Warehouse 1 | CLUB COMP UNIT (NOT FOR INDIVIDUAL SALE) |
| Finished Goods | $192.97 | $192.97 | SF TRX Office (HQ) | CLUB COMP UNIT (NOT FOR INDIVIDUAL SALE) |
| Finished Goods | $6,759.24 | $6,759.24 | Tradeshow Warehouse 2 | Commercial Suspension Trainer, single unit |
| Finished Goods | $98.92 | $98.92 | Archive | Commercial Suspension Trainer, single unit |
| Finished Goods | $1,186.99 | $1,186.99 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Commercial Suspension Trainer, single unit |
| Finished Goods | $65.94 | $65.94 | SF TRX Office (HQ) | Commercial Suspension Trainer, single unit |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Commercial Suspension Trainer, single unit - COMP UNIT |
| Finished Goods | $886.32 | $886.32 | Tigers Logistics | Frame - Extender for Club3 38 inches Yellow |
| Finished Goods | $105.31 | $105.31 | SF TRX Office (HQ) | Frame - Extender for Club3 38 inches Yellow |
| Finished Goods | $4,576.40 | $4,576.40 | Ontario Warehouse | Frame - Extender for Club3 38 inches Yellow |
| Finished Goods | $149.18 | $149.18 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Frame - Extender for Club3 38 inches Yellow |
| Finished Goods | $399.28 | $399.28 | IFC Integrated Fulfillment | Frame - Extender for Club3 38 inches Yellow |
| Finished Goods | $122.86 | $122.86 | Tigers-UK Thurrock | Frame - Extender for Club3 38 inches Yellow |
| Finished Goods | $70.20 | $70.20 | Tradeshow Warehouse 2 | Frame - Extender for Club3 38 inches Yellow |
| Finished Goods | $2,690.90 | $2,690.90 | Tradeshow Warehouse 2 | TRXCLUB3-PINK |
| Finished Goods | $616.49 | $616.49 | Archive | Commercial Suspension Trainer |
| Finished Goods | $3,555.11 | $3,555.11 | Tradeshow Warehouse 2 | Commercial Suspension Trainer |
| Finished Goods | $554.84 | $554.84 | Ontario Warehouse | Commercial Suspension Trainer |
| Finished Goods | $915.37 | $915.37 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Commercial Suspension Trainer C4 |
| Finished Goods | $5,644.79 | $5,644.79 | Tradeshow Warehouse 1 | Commercial Suspension Trainer C4 |
| Finished Goods | $355.98 | $355.98 | Tradeshow Warehouse 4 | Commercial Suspension Trainer C4 |
| Finished Goods | $25.43 | $25.43 | IFC Integrated Fulfillment | Commercial Suspension Trainer C4 |
| Finished Goods | $2,364.71 | $2,364.71 | Tradeshow Warehouse 2 | Commercial Suspension Trainer C4 |
| Finished Goods | $46,734.81 | $46,734.81 | Ontario Warehouse | Commercial Suspension Trainer C4 |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $86,248.35 | $86,248.35 | Tigers Logistics | Commercial Suspension Trainer C4 |
| Finished Goods | $2,034.16 | $2,034.16 | Sorinex | Commercial Suspension Trainer C4 |
| Finished Goods | $1,398.48 | $1,398.48 | Tigers-UK Thurrock | Commercial Suspension Trainer C4 |
| Finished Goods | $127.13 | $127.13 | SF TRX Office (HQ) | Commercial Suspension Trainer C4 |
| Finished Goods | $457.69 | $457.69 | Inventory - Manufacturer | Commercial Suspension Trainer C4 |
| Finished Goods | $20,748.42 | $20,748.42 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Commercial Suspension Trainer C4 |
| Finished Goods | $2,209.00 | $2,209.00 | SF TRX Office (HQ) | Commercial Suspension Trainer, DEMO FROM TRADESHOW/DEMO STOCK - MUST GET WR AND OPS APPROVAL |
| Finished Goods | $3,226.30 | $3,226.30 | Tradeshow Warehouse 1 | Commercial Suspension Trainer, DEMO FROM TRADESHOW/DEMO STOCK - MUST GET WR AND OPS APPROVAL |
| Finished Goods | $1,271.35 | $1,271.35 | Ontario Warehouse | Commercial Suspension Trainer C4, Single Unit - Life Fitness Packaging (LIFE FITNESS SALES ONLY) |
| Finished Goods | $2,583.84 | $2,583.84 | Tradeshow Warehouse 1 | Commercial Suspension Trainer C4-2018 Summit Edition |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | PINK CLUB COMP UNIT (NOT FOR INDIVIDUAL SALE) |
| Finished Goods | $10.38 | $10.38 | SF TRX Office (HQ) | TRX Door Anchor |
| Finished Goods | $2,499.01 | $2,499.01 | Tigers Logistics | TRX Door Anchor + box SG |
| Finished Goods | $64.49 | $64.49 | SF TRX Office (HQ) | TRX Door Anchor + box SG |
| Finished Goods | $32.25 | $32.25 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Door Anchor + box SG |
| Finished Goods | $5.37 | $5.37 | Amazon FBA - 3PL | TRX Door Anchor + box SG |
| Finished Goods | $166.60 | $166.60 | IFC Integrated Fulfillment | TRX Door Anchor + box SG |
| Finished Goods | $48.37 | $48.37 | Tradeshow Warehouse 2 | TRX Door Anchor + box SG |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $440.69 | $440.69 | Tigers-UK Thurrock | TRX Door Anchor + box SG |
| Finished Goods | $134.36 | $134.36 | Amazon FBA Returns-Unusable | TRX Door Anchor + box SG |
| Finished Goods | $440.69 | $440.69 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Door Anchor + box SG |
| Finished Goods | $1,714.37 | $1,714.37 | Ontario Warehouse | TRX Door Anchor + box SG |
| Finished Goods | $128.98 | $128.98 | TTC- TRX Training Center | TRX Door Anchor + box SG |
| Finished Goods | $97.44 | $97.44 | Amazon FBA - 3PL | TRX Door Anchor (bulk/poly bagged) |
| Finished Goods | $4,321.87 | $4,321.87 | Ontario Warehouse | TRX Door Anchor (bulk/poly bagged) |
| Finished Goods | $131.95 | $131.95 | Ontario Warehouse | TRX Door Anchor + box SG - DEMO SKU ONLY |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX BRANDED POS/DISPLAY UNIT - MUST SPECIFY IN ORDER MEMO THE VERSION AND IF UNIT IS NEW OR USED |
| Finished Goods | $0.00 | $0.00 | Tigers Logistics | TRX BRANDED POS/DISPLAY UNIT - MUST SPECIFY IN ORDER MEMO THE VERSION AND IF UNIT IS NEW OR USED |
| Finished Goods | $3,905.20 | $3,905.20 | Ontario Warehouse | DUO SHORT COMP UNIT (NOT FOR INDIVIDUAL SALE) |
| Finished Goods | $38.94 | $38.94 | Tradeshow Warehouse 1 | TRX Duo Trainer Long |
| Finished Goods | $272.56 | $272.56 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Duo Trainer Long |
| Finished Goods | $77.87 | $77.87 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Duo Trainer Long |
| Finished Goods | $895.56 | $895.56 | Ontario Warehouse | TRX Duo Trainer Long |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $545.12 | $545.12 | Tradeshow Warehouse 2 | TRX Duo Trainer Long |
| Finished Goods | $132.86 | $132.86 | Tradeshow Warehouse 2 | DEMO ONLY NOT FOR SALE  TRX Duo TrainerLong |
| Finished Goods | $375.10 | $375.10 | Tradeshow Warehouse 1 | TRX Duo Trainer Short |
| Finished Goods | $337.59 | $337.59 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Duo Trainer Short |
| Finished Goods | $1,752.67 | $1,752.67 | Tradeshow Warehouse 1 | DEMO ONLY NOT FOR SALE  TRX Duo Trainer Short |
| Finished Goods | $1.40 | $1.40 | Ontario Warehouse | Education Gift Card, good for 1 LIVE Education Course |
| Finished Goods | $0.70 | $0.70 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Education Gift Card, good for 1 LIVE Education Course |
| Finished Goods | $32.93 | $32.93 | Tradeshow Warehouse 1 | Education Gift Card, good for 1 LIVE Education Course |
| Finished Goods | $1.40 | $1.40 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Education Gift Card, good for 1 LIVE Education Course |
| Finished Goods | $8.00 | $8.00 | Tradeshow Warehouse 1 | Education Gift Card, good for AGTC Education Course |
| Finished Goods | $4.00 | $4.00 | Tradeshow Warehouse 2 | Education Gift Card, good for AGTC Education Course |
| Finished Goods | $0.80 | $0.80 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Education Gift Card, good for AGTC Education Course |
| Finished Goods | $76.80 | $76.80 | SF TRX Office (HQ) | Education Gift Card, good for AGTC Education Course |
| Finished Goods | $29,788.07 | $29,788.07 | IFC Integrated Fulfillment | Elite Suspension Trainer |
| Finished Goods | $123.86 | $123.86 | SF TRX Office (HQ) | Elite Suspension Trainer |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $122,341.65 | $122,341.65 | Ontario Warehouse | Elite Suspension Trainer |
| Finished Goods | $123.86 | $123.86 | Tradeshow Warehouse 1 | Elite Suspension Trainer |
| Finished Goods | $8.85 | $8.85 | SF TRX Office (HQ) | FitDeck TRX |
| Finished Goods | $11.80 | $11.80 | Tradeshow Warehouse 2 | FitDeck TRX |
| Finished Goods | $1,423.68 | $1,423.68 | Tigers Logistics | FIT Suspension Trainer |
| Finished Goods | $171.82 | $171.82 | SF TRX Office (HQ) | FIT Suspension Trainer |
| Finished Goods | $384.86 | $384.86 | Ontario Warehouse | FIT & GO COMP UNIT (NOT FOR INDIVIDUAL SALE) |
| Finished Goods | $360.38 | $360.38 | SF TRX Office (HQ) | TRX FIT System Suspension Trainer |
| Finished Goods | $15,653.90 | $15,653.90 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX FIT System Suspension Trainer |
| Finished Goods | $473.00 | $473.00 | Tigers Logistics | TRX FIT System Suspension Trainer |
| Finished Goods | $180.19 | $180.19 | Tradeshow Warehouse 1 | TRX FIT System Suspension Trainer |
| Finished Goods | $308,438.18 | $308,438.18 | Ontario Warehouse | TRX FIT System Suspension Trainer |
| Finished Goods | $22.52 | $22.52 | Amazon FBA Returns-Unusable | TRX FIT System Suspension Trainer |
| Finished Goods | $43,492.80 | $43,492.80 | Ontario Warehouse | TRX FIT System Suspension Trainer - French/English |
| Finished Goods | $2,546.05 | $2,546.05 | Ontario Warehouse | TRXFIT-RTL French/English Sleeve - Canadian Tire |
| Finished Goods | $528.00 | $528.00 | SF TRX Office (HQ) | TRX BRANDED FOLDABLE DISPLAY UNIT 2 shelf display 58" Tall 22" wide x 11" |
| Finished Goods | $19,171.96 | $19,171.96 | IFC Integrated Fulfillment | TRX GO Suspension Trainer |
| Finished Goods | -$583.27 | -$583.27 | Amazon FBA MX - 3PL | TRX GO Suspension Trainer |
| Finished Goods | $204,399.42 | $204,399.42 | Amazon FBA - 3PL | TRX GO Suspension Trainer |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $25.36 | $25.36 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX GO Suspension Trainer |
| Finished Goods | $30,076.64 | $30,076.64 | Amazon FBA Returns-Unusable | TRX GO Suspension Trainer |
| Finished Goods | $15,291.92 | $15,291.92 | Amazon FBA CA - 3PL | TRX GO Suspension Trainer |
| Finished Goods | $50.72 | $50.72 | SF TRX Office (HQ) | TRX GO Suspension Trainer |
| Finished Goods | $76.08 | $76.08 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX GO Suspension Trainer |
| Finished Goods | $4,437.95 | $4,437.95 | Tigers-UK Thurrock | TRX GO Suspension Trainer |
| Finished Goods | $89,063.37 | $89,063.37 | Ontario Warehouse | TRX GO Suspension Trainer |
| Finished Goods | $3,724.16 | $3,724.16 | Amazon FBA CA - 3PL | TRX GO Suspension Trainer - Black |
| Finished Goods | $6,603.12 | $6,603.12 | IFC Integrated Fulfillment | TRX GO Suspension Trainer - Black |
| Finished Goods | $10,406.52 | $10,406.52 | Ontario Warehouse | TRX GO Suspension Trainer - Black |
| Finished Goods | $26.41 | $26.41 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX GO Suspension Trainer - Black |
| Finished Goods | $54,436.14 | $54,436.14 | Amazon FBA - 3PL | TRX GO Suspension Trainer - Black |
| Finished Goods | $739.55 | $739.55 | Amazon FBA Returns-Unusable | TRX GO Suspension Trainer - Black |
| Finished Goods | $484.80 | $484.80 | Ontario Warehouse | TRX GO Suspension Trainer - COMP UNIT |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX GO Suspension Trainer - DEMO ONLY |
| Finished Goods | $8.10 | $8.10 | SF TRX Office (HQ) | TRX® Golf Ball (Pack of 3) |
| Finished Goods | $2,208.91 | $2,208.91 | Tmall - 3PL | Baseball Cap - Black TRX |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $574.32 | $574.32 | Tradeshow Warehouse 1 | Baseball Cap - Black TRX |
| Finished Goods | $14.73 | $14.73 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Baseball Cap - Black TRX |
| Finished Goods | $4,358.92 | $4,358.92 | Ontario Warehouse | Baseball Cap - Black TRX |
| Finished Goods | $824.66 | $824.66 | Tradeshow Warehouse 2 | Baseball Cap - Black TRX |
| Finished Goods | $70.54 | $70.54 | SF TRX Office (HQ) | TRX Home Suspension Trainer - SG |
| Finished Goods | $70.54 | $70.54 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Home Suspension Trainer - SG |
| Finished Goods | $9,557.92 | $9,557.92 | TRX In-Transit | TRX Home Suspension Trainer - SG |
| Finished Goods | $7,769.19 | $7,769.19 | Ontario Warehouse | HOME COMP UNIT (NOT FOR INDIVIDUAL SALE) |
| Finished Goods | $60.46 | $60.46 | SF TRX Office (HQ) | HOME COMP UNIT (NOT FOR INDIVIDUAL SALE) |
| Finished Goods | $69.68 | $69.68 | SF TRX Office (HQ) | Pink version TRX Homekit |
| Finished Goods | $507.95 | $507.95 | Tradeshow Warehouse 2 | Home Suspension Trainer |
| Finished Goods | $25.40 | $25.40 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Home Suspension Trainer |
| Finished Goods | $66.24 | $66.24 | Tradeshow Warehouse 2 | Home Suspension Trainer |
| Finished Goods | $99.35 | $99.35 | SF TRX Office (HQ) | Home Suspension Trainer |
| Finished Goods | $662.35 | $662.35 | Tigers Logistics | Home Suspension Trainer |
| Finished Goods | $30,810.84 | $30,810.84 | Tigers-UK Thurrock | TRX Home Suspension Trainer v.2 |
| Finished Goods | $2,220.33 | $2,220.33 | TTC- TRX Training Center | TRX Home Suspension Trainer v.2 |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $486.65 | $486.65 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Home Suspension Trainer v.2 |
| Finished Goods | $243.32 | $243.32 | IFC Integrated Fulfillment:IFC - Returns | TRX Home Suspension Trainer v.2 |
| Finished Goods | $217,987.46 | $217,987.46 | Tigers Logistics | TRX Home Suspension Trainer v.2 |
| Finished Goods | $790.80 | $790.80 | Tradeshow Warehouse 1 | TRX Home Suspension Trainer v.2 |
| Finished Goods | $364.99 | $364.99 | SF TRX Office (HQ) | TRX Home Suspension Trainer v.2 |
| Finished Goods | $69,681.77 | $69,681.77 | Ontario Warehouse | TRX Home Suspension Trainer v.2 |
| Finished Goods | $33,092.00 | $33,092.00 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Home Suspension Trainer v.2 |
| Finished Goods | $6,406.14 | $6,406.14 | Ontario Warehouse | TRX HOME Suspension Trainer - SG - DEMO ONLY |
| Finished Goods | $23.32 | $23.32 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX HOME KIT |
| Finished Goods | $1,982.30 | $1,982.30 | Ontario Warehouse | TRX HOME KIT |
| Finished Goods | $469.17 | $469.17 | Archive | Home Suspension Trainer |
| Finished Goods | $26.07 | $26.07 | SF TRX Office (HQ) | Home Suspension Trainer |
| Finished Goods | $417.04 | $417.04 | xxTST Southeastxx | Home Suspension Trainer |
| Finished Goods | $1,902.76 | $1,902.76 | Tradeshow Warehouse 2 | Home Suspension Trainer |
| Finished Goods | $78.20 | $78.20 | zzWestzz | Home Suspension Trainer |
| Finished Goods | $312.78 | $312.78 | TRX In-Transit | Home Suspension Trainer |
| Finished Goods | $294.53 | $294.53 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Invizi-Mount |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $10,304.64 | $10,304.64 | Quarantined Inventory | TRX Invizi-Mount |
| Finished Goods | $40.35 | $40.35 | Ontario Warehouse | TRX Invizi-Mount |
| Finished Goods | $20.17 | $20.17 | TTC- TRX Training Center | TRX Invizi-Mount |
| Finished Goods | $36.31 | $36.31 | SF TRX Office (HQ) | TRX Invizi-Mount |
| Finished Goods | $153.32 | $153.32 | IFC Integrated Fulfillment | TRX Invizi-Mount |
| Finished Goods | $60.52 | $60.52 | Tradeshow Warehouse 1 | TRX Invizi-Mount |
| Finished Goods | $8.07 | $8.07 | IFC Integrated Fulfillment:IFC - Returns | TRX Invizi-Mount |
| Finished Goods | $4.03 | $4.03 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Invizi-Mount |
| Finished Goods | $36.31 | $36.31 | Tmall - 3PL | TRX Invizi-Mount |
| Finished Goods | $1,279.00 | $1,279.00 | Tigers Logistics | TRX Invizi-Mount |
| Finished Goods | $11,592.17 | $11,592.17 | Ontario Warehouse | TRX Invizi-Mount V2 |
| Finished Goods | $830.71 | $830.71 | Tigers-UK Thurrock | TRX Invizi-Mount V2 |
| Finished Goods | $3,555.69 | $3,555.69 | Tigers Logistics | TRX Invizi-Mount V2 |
| Finished Goods | $320.96 | $320.96 | Amazon FBA CA - 3PL | TRX Invizi-Mount V2 |
| Finished Goods | $113.28 | $113.28 | Amazon FBA Returns-Unusable | TRX Invizi-Mount V2 |
| Finished Goods | $88.11 | $88.11 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Invizi-Mount V2 |
| Finished Goods | $289.49 | $289.49 | Amazon FBA - 3PL | TRX Invizi-Mount V2 |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $643.51 | $643.51 | Ontario Warehouse:CS Returns-Ontario-Unsellable | MAPS Kiosk |
| Finished Goods | $643.51 | $643.51 | Tradeshow Warehouse 4 | MAPS Kiosk |
| Finished Goods | $509.95 | $509.95 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | MAPS Kiosk v.2 |
| Finished Goods | $509.95 | $509.95 | SF TRX Office (HQ) | MAPS Kiosk v.2 |
| Finished Goods | $509.95 | $509.95 | Inventory - Manufacturer | MAPS Kiosk v.2 |
| Finished Goods | $2,549.75 | $2,549.75 | Quarantined Inventory | MAPS Kiosk v.2 |
| Finished Goods | $1,053.44 | $1,053.44 | Tradeshow Warehouse 1 | MAPS Kiosk v.2 - DEMO |
| Finished Goods | $71.55 | $71.55 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Facemask - O/S |
| Finished Goods | $26.50 | $26.50 | Tigers Logistics | TRX Facemask - O/S |
| Finished Goods | $1,396.55 | $1,396.55 | Ontario Warehouse | TRX Facemask - O/S |
| Finished Goods | $265.00 | $265.00 | Tigers-UK Thurrock | TRX Facemask - O/S |
| Finished Goods | $6,466.60 | $6,466.60 | Ontario Warehouse | TRX Facemask - O/S - version 2 |
| Finished Goods | $36.00 | $36.00 | Tradeshow Warehouse 2 | Xmount |
| Finished Goods | $7,955.60 | $7,955.60 | Inventory - Manufacturer | TRX MOVE System Suspension Trainer |
| Finished Goods | $24,178.79 | $24,178.79 | Tigers-UK Thurrock | TRX MOVE System Suspension Trainer |
| Finished Goods | $186,774.66 | $186,774.66 | Tigers Logistics | TRX MOVE System Suspension Trainer |
| Finished Goods | $5,095.75 | $5,095.75 | Ontario Warehouse | TRX MOVE System Suspension Trainer |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $5,319.43 | $5,319.43 | Tradeshow Warehouse 1 | Black w/ yellow TRX block logo - 5.5" x 8.25" |
| Finished Goods | $3,934.04 | $3,934.04 | Ontario Warehouse | Black w/ yellow TRX block logo - 5.5" x 8.25" |
| Finished Goods | $9,218.39 | $9,218.39 | SF TRX Office (HQ) | Black w/ yellow TRX block logo - 5.5" x 8.25" |
| Finished Goods | $700.00 | $700.00 | SF TRX Office (HQ) | Black with yellow and gray TRX Core Instructor Logo - 5.5" x 8.25" |
| Finished Goods | $624.22 | $624.22 | SF TRX Office (HQ) | TRX Notebook - Black WE ARE TRX |
| Finished Goods | $80.00 | $80.00 | Ontario Warehouse | Pear Gift Card, good for 1 year subscription |
| Finished Goods | $415.63 | $415.63 | Tigers Logistics | TRX Branded Pen Please order in qtys of 20 |
| Finished Goods | $265.09 | $265.09 | Tradeshow Warehouse 1 | Yellow Pen w/ black TRX text logo |
| Finished Goods | $812.05 | $812.05 | Ontario Warehouse | Yellow Pen w/ black TRX text logo |
| Finished Goods | $216.00 | $216.00 | Tradeshow Warehouse 1 | TRX Branded Pin - Approval Required .75" Die Struck Soft Enamel Lapel Pin |
| Finished Goods | $479.16 | $479.16 | Tradeshow Warehouse 2 | Pro Suspension Trainer |
| Finished Goods | $575.00 | $575.00 | TRX In-Transit | Pro Suspension Trainer |
| Finished Goods | $133.84 | $133.84 | Tigers-UK Thurrock | Frame - Extender for Pro3 38 inches Black |
| Finished Goods | $884.31 | $884.31 | Ontario Warehouse | Frame - Extender for Pro3 38 inches Black |
| Finished Goods | $2,232.30 | $2,232.30 | Tigers Logistics | Frame - Extender for Pro3 38 inches Black |
| Finished Goods | $4.78 | $4.78 | Tmall - 3PL | Frame - Extender for Pro3 38 inches Black |
| Finished Goods | $28.68 | $28.68 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Frame - Extender for Pro3 38 inches Black |
| Finished Goods | $358.51 | $358.51 | IFC Integrated Fulfillment | Frame - Extender for Pro3 38 inches Black |
| Finished Goods | $344.17 | $344.17 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Frame - Extender for Pro3 38 inches Black |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $191.20 | $191.20 | Tradeshow Warehouse 2 | Frame - Extender for Pro3 38 inches Black |
| Finished Goods | $14.07 | $14.07 | Archive | Pink Pro Suspension Trainer |
| Finished Goods | $94.74 | $94.74 | IFC Integrated Fulfillment | PRO Suspension Trainer SG Produced |
| Finished Goods | $6,032.02 | $6,032.02 | Amazon FBA Returns-Unusable | PRO Suspension Trainer SG Produced |
| Finished Goods | $63.16 | $63.16 | SF TRX Office (HQ) | PRO Suspension Trainer SG Produced |
| Finished Goods | $7,326.86 | $7,326.86 | Amazon FBA MX - 3PL | PRO Suspension Trainer SG Produced |
| Finished Goods | $31.58 | $31.58 | Tmall - 3PL | PRO Suspension Trainer SG Produced |
| Finished Goods | $94.74 | $94.74 | Ontario Warehouse:CS Returns-Ontario-Unsellable | PRO Suspension Trainer SG Produced |
| Finished Goods | $16,548.59 | $16,548.59 | Amazon FBA - 3PL | PRO Suspension Trainer SG Produced |
| Finished Goods | $77,405.72 | $77,405.72 | Ontario Warehouse | PRO Suspension Trainer SG Produced |
| Finished Goods | $12,443.02 | $12,443.02 | Tigers-UK Thurrock | PRO Suspension Trainer SG Produced |
| Finished Goods | $442.14 | $442.14 | Amazon FBA AU - 3PL | PRO Suspension Trainer SG Produced |
| Finished Goods | $252.65 | $252.65 | Tigers Logistics | PRO Suspension Trainer SG Produced |
| Finished Goods | $915.86 | $915.86 | Amazon FBA CA - 3PL | PRO Suspension Trainer SG Produced |
| Finished Goods | $31.07 | $31.07 | SF TRX Office (HQ) | Pro Suspension Trainer |
| Finished Goods | $1,118.48 | $1,118.48 | Tradeshow Warehouse 2 | Pro Suspension Trainer |
| Finished Goods | $282.69 | $282.69 | TTC- TRX Training Center | Pro Suspension Trainer |
| Finished Goods | $40.38 | $40.38 | Amazon FBA - 3PL | Pro Suspension Trainer |
| Finished Goods | $40.38 | $40.38 | SF TRX Office (HQ) | Pro Suspension Trainer |
| Finished Goods | $201.92 | $201.92 | Tigers Logistics | Pro Suspension Trainer |
| Finished Goods | $469.72 | $469.72 | IFC Integrated Fulfillment | Pro Suspension Trainer |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $72.27 | $72.27 | SF TRX Office (HQ) | Pro Suspension Trainer |
| Finished Goods | $327,577.61 | $327,577.61 | Tigers Logistics | Pro Suspension Trainer |
| Finished Goods | $13,766.50 | $13,766.50 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Pro Suspension Trainer |
| Finished Goods | $433.59 | $433.59 | TTC- TRX Training Center | Pro Suspension Trainer |
| Finished Goods | $505.86 | $505.86 | Tradeshow Warehouse 1 | Pro Suspension Trainer |
| Finished Goods | $47,116.83 | $47,116.83 | Ontario Warehouse | Pro Suspension Trainer |
| Finished Goods | $433.59 | $433.59 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Pro Suspension Trainer |
| Finished Goods | $18,138.54 | $18,138.54 | Tigers-UK Thurrock | Pro Suspension Trainer |
| Finished Goods | $289.06 | $289.06 | IFC Integrated Fulfillment:IFC - Returns | Pro Suspension Trainer |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | Commercial Suspension Trainer C4 |
| Finished Goods | $7,232.00 | $7,232.00 | Ontario Warehouse | Pro Suspension Trainer - DEMO ONLY |
| Finished Goods | $181,267.32 | $181,267.32 | Tigers Logistics | TRX Pro4 Suspension Trainer Digicamo |
| Finished Goods | $37.65 | $37.65 | SF TRX Office (HQ) | TRX Pro4 Suspension Trainer Digicamo |
| Finished Goods | $8,585.16 | $8,585.16 | Tigers-UK Thurrock | TRX Pro4 Suspension Trainer Digicamo |
| Finished Goods | $1,355.55 | $1,355.55 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Pro4 Suspension Trainer Digicamo |
| Finished Goods | $44,582.57 | $44,582.57 | Ontario Warehouse | TRX Pro4 Suspension Trainer Digicamo |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $41.80 | $41.80 | SF TRX Office (HQ) | TRX Rip Cord Carabiner |
| Finished Goods | $7,695.38 | $7,695.38 | Ontario Warehouse | TRX Rip Cord Carabiner |
| Finished Goods | $28.80 | $28.80 | SF TRX Office (HQ) | |
| Finished Goods | $587.72 | $587.72 | Tradeshow Warehouse 2 | Rip Trainer DEMO only  Not for purchase |
| Finished Goods | $57.88 | $57.88 | SF TRX Office (HQ) | Rip Cord - Extra Extra Heavy Resistance |
| Finished Goods | $564.34 | $564.34 | Tigers-UK Thurrock | Rip Cord - Extra Extra Heavy Resistance |
| Finished Goods | $303.88 | $303.88 | IFC Integrated Fulfillment | Rip Cord - Extra Extra Heavy Resistance |
| Finished Goods | $115.76 | $115.76 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rip Cord - Extra Extra Heavy Resistance |
| Finished Goods | $231.52 | $231.52 | Amazon FBA CA - 3PL | Rip Cord - Extra Extra Heavy Resistance |
| Finished Goods | $7,206.18 | $7,206.18 | Ontario Warehouse | Rip Cord - Extra Extra Heavy Resistance |
| Finished Goods | $3,820.14 | $3,820.14 | Tigers Logistics | Rip Cord - Extra Extra Heavy Resistance |
| Finished Goods | $144.70 | $144.70 | Tradeshow Warehouse 1 | Rip Cord - Extra Extra Heavy Resistance |
| Finished Goods | $28.94 | $28.94 | Amazon FBA Returns-Unusable | Rip Cord - Extra Extra Heavy Resistance |
| Finished Goods | $115.76 | $115.76 | Amazon FBA - 3PL | Rip Cord - Extra Extra Heavy Resistance |
| Finished Goods | $127.40 | $127.40 | Tradeshow Warehouse 1 | Rip Cord - Extra Heavy Resistance |
| Finished Goods | $165.62 | $165.62 | Amazon FBA CA - 3PL | Rip Cord - Extra Heavy Resistance |
| Finished Goods | $3,108.49 | $3,108.49 | Tigers Logistics | Rip Cord - Extra Heavy Resistance |
| Finished Goods | $7,682.06 | $7,682.06 | Ontario Warehouse | Rip Cord - Extra Heavy Resistance |
| Finished Goods | $12.74 | $12.74 | Amazon FBA Returns-Unusable | Rip Cord - Extra Heavy Resistance |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $25.48 | $25.48 | TTC- TRX Training Center | Rip Cord - Extra Heavy Resistance |
| Finished Goods | $12.74 | $12.74 | Tigers-UK Thurrock | Rip Cord - Extra Heavy Resistance |
| Finished Goods | $229.32 | $229.32 | Tradeshow Warehouse 2 | Rip Cord - Extra Heavy Resistance |
| Finished Goods | $76.44 | $76.44 | Amazon FBA - 3PL | Rip Cord - Extra Heavy Resistance |
| Finished Goods | $50.96 | $50.96 | SF TRX Office (HQ) | Rip Cord - Extra Heavy Resistance |
| Finished Goods | $114.66 | $114.66 | IFC Integrated Fulfillment | Rip Cord - Extra Heavy Resistance |
| Finished Goods | $127.40 | $127.40 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rip Cord - Extra Heavy Resistance |
| Finished Goods | $556.21 | $556.21 | IFC Integrated Fulfillment | TRX Group Rip Training Station |
| Finished Goods | $3,337.25 | $3,337.25 | Ontario Warehouse | TRX Group Rip Training Station |
| Finished Goods | $556.21 | $556.21 | Tigers Logistics | TRX Group Rip Training Station |
| Finished Goods | $3,893.46 | $3,893.46 | Tradeshow Warehouse 2 | TRX Group Rip Training Station |
| Finished Goods | $2,664.35 | $2,664.35 | Tigers Logistics | Rip Cord - Heavy Resistance |
| Finished Goods | $209.56 | $209.56 | Tradeshow Warehouse 2 | Rip Cord - Heavy Resistance |
| Finished Goods | $129.72 | $129.72 | IFC Integrated Fulfillment | Rip Cord - Heavy Resistance |
| Finished Goods | $109.77 | $109.77 | SF TRX Office (HQ) | Rip Cord - Heavy Resistance |
| Finished Goods | $9.98 | $9.98 | Amazon FBA Returns-Unusable | Rip Cord - Heavy Resistance |
| Finished Goods | $109.77 | $109.77 | Amazon FBA CA - 3PL | Rip Cord - Heavy Resistance |
| Finished Goods | $69.85 | $69.85 | Tradeshow Warehouse 1 | Rip Cord - Heavy Resistance |
| Finished Goods | $179.62 | $179.62 | Tigers-UK Thurrock | Rip Cord - Heavy Resistance |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $219.53 | $219.53 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rip Cord - Heavy Resistance |
| Finished Goods | $39.92 | $39.92 | TTC- TRX Training Center | Rip Cord - Heavy Resistance |
| Finished Goods | $19.96 | $19.96 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Rip Cord - Heavy Resistance |
| Finished Goods | $9,829.16 | $9,829.16 | Ontario Warehouse | Rip Cord - Heavy Resistance |
| Finished Goods | $219.53 | $219.53 | Amazon FBA - 3PL | Rip Cord - Heavy Resistance |
| Finished Goods | $164.40 | $164.40 | Amazon FBA CA - 3PL | Rip Cord - Light Resistance |
| Finished Goods | $255.74 | $255.74 | Amazon FBA - 3PL | Rip Cord - Light Resistance |
| Finished Goods | $118.73 | $118.73 | IFC Integrated Fulfillment | Rip Cord - Light Resistance |
| Finished Goods | $73.07 | $73.07 | Tradeshow Warehouse 1 | Rip Cord - Light Resistance |
| Finished Goods | $383.60 | $383.60 | Tigers-UK Thurrock | Rip Cord - Light Resistance |
| Finished Goods | $9,644.87 | $9,644.87 | Ontario Warehouse | Rip Cord - Light Resistance |
| Finished Goods | $2,237.68 | $2,237.68 | Tigers Logistics | Rip Cord - Light Resistance |
| Finished Goods | $146.13 | $146.13 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rip Cord - Light Resistance |
| Finished Goods | $9.13 | $9.13 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Rip Cord - Light Resistance |
| Finished Goods | $675.87 | $675.87 | Tradeshow Warehouse 2 | Rip Cord - Light Resistance |
| Finished Goods | $124.23 | $124.23 | Amazon FBA - 3PL | Rip Cord - Medium Resistance |
| Finished Goods | $76.45 | $76.45 | Amazon FBA CA - 3PL | Rip Cord - Medium Resistance |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $57.34 | $57.34 | Tradeshow Warehouse 1 | Rip Cord - Medium Resistance |
| Finished Goods | $2,981.51 | $2,981.51 | Tigers Logistics | Rip Cord - Medium Resistance |
| Finished Goods | $10,119.93 | $10,119.93 | Ontario Warehouse | Rip Cord - Medium Resistance |
| Finished Goods | $133.79 | $133.79 | IFC Integrated Fulfillment | Rip Cord - Medium Resistance |
| Finished Goods | $9.56 | $9.56 | Amazon FBA Returns-Unusable | Rip Cord - Medium Resistance |
| Finished Goods | $124.23 | $124.23 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rip Cord - Medium Resistance |
| Finished Goods | $324.91 | $324.91 | Tradeshow Warehouse 2 | Rip Cord - Medium Resistance |
| Finished Goods | $277.13 | $277.13 | Tigers-UK Thurrock | Rip Cord - Medium Resistance |
| Finished Goods | $19.11 | $19.11 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Rip Cord - Medium Resistance |
| Finished Goods | $95.56 | $95.56 | SF TRX Office (HQ) | Rip Cord - Medium Resistance |
| Finished Goods | $38.22 | $38.22 | TTC- TRX Training Center | Rip Cord - Medium Resistance |
| Finished Goods | $7,179.70 | $7,179.70 | Ontario Warehouse | Rip Trainer Basic Kit GSA |
| Finished Goods | $64.84 | $64.84 | SF TRX Office (HQ) | RIP COMP UNIT (NOT FOR INDIVIDUAL SALE) |
| Finished Goods | $129.68 | $129.68 | Ontario Warehouse | RIP COMP UNIT (NOT FOR INDIVIDUAL SALE) |
| Finished Goods | $33,904.31 | $33,904.31 | Tigers Logistics | Rip Trainer Basic Kit |
| Finished Goods | $166,513.89 | $166,513.89 | Ontario Warehouse | Rip Trainer Basic Kit |
| Finished Goods | $1,249.93 | $1,249.93 | Inventory - Manufacturer | Rip Trainer Basic Kit |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $78.12 | $78.12 | IFC Integrated Fulfillment:IFC - Returns | Rip Trainer Basic Kit |
| Finished Goods | $429.66 | $429.66 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | Rip Trainer Basic Kit |
| Finished Goods | $9,179.16 | $9,179.16 | Amazon FBA - 3PL | Rip Trainer Basic Kit |
| Finished Goods | $1,249.93 | $1,249.93 | Amazon FBA Returns-Unusable | Rip Trainer Basic Kit |
| Finished Goods | $156.24 | $156.24 | Tigers-UK Thurrock | Rip Trainer Basic Kit |
| Finished Goods | $11,093.11 | $11,093.11 | TRX In-Transit | Rip Trainer Basic Kit |
| Finished Goods | $1,640.53 | $1,640.53 | Tradeshow Warehouse 1 | Rip Trainer Basic Kit |
| Finished Goods | $12,577.40 | $12,577.40 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Rip Trainer Basic Kit |
| Finished Goods | $2,734.22 | $2,734.22 | Amazon FBA CA - 3PL | Rip Trainer Basic Kit |
| Finished Goods | $117.18 | $117.18 | SF TRX Office (HQ) | Rip Trainer Basic Kit |
| Finished Goods | $1,328.05 | $1,328.05 | Sorinex | Rip Trainer Basic Kit |
| Finished Goods | $7,187.09 | $7,187.09 | Quarantined Inventory | Rip Trainer Basic Kit |
| Finished Goods | $156.24 | $156.24 | TTC- TRX Training Center | Rip Trainer Basic Kit |
| Finished Goods | $262.55 | $262.55 | Ontario Warehouse | Rip Trainer Basic Kit, DEMO FROM TRADESHOW/DEMO STOCK - MUST GET WR AND OPS APPROVAL |
| Finished Goods | $3,478.78 | $3,478.78 | Tradeshow Warehouse 1 | Rip Trainer Basic Kit, DEMO FROM TRADESHOW/DEMO STOCK - MUST GET WR AND OPS APPROVAL |
| Finished Goods | $195.10 | $195.10 | TTC- TRX Training Center | TRX Strong System Suspension Trainer |
| Finished Goods | $27.87 | $27.87 | Tradeshow Warehouse 2 | TRX Strong System Suspension Trainer |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $16,722.46 | $16,722.46 | Tigers-UK Thurrock | TRX Strong System Suspension Trainer |
| Finished Goods | $206,522.41 | $206,522.41 | Ontario Warehouse | TRX Strong System Suspension Trainer |
| Finished Goods | $5,323.32 | $5,323.32 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Strong System Suspension Trainer |
| Finished Goods | $140,747.39 | $140,747.39 | Tigers Logistics | TRX Strong System Suspension Trainer |
| Finished Goods | $390.19 | $390.19 | SF TRX Office (HQ) | TRX Strong System Suspension Trainer |
| Finished Goods | $222.97 | $222.97 | Tradeshow Warehouse 1 | TRX Strong System Suspension Trainer |
| Finished Goods | $614.48 | $614.48 | IFC Integrated Fulfillment | TRX SWEAT System Suspension Trainer |
| Finished Goods | $17,615.01 | $17,615.01 | Tigers-UK Thurrock | TRX SWEAT System Suspension Trainer |
| Finished Goods | $146,567.40 | $146,567.40 | Tigers Logistics | TRX SWEAT System Suspension Trainer |
| Finished Goods | $58.52 | $58.52 | IFC Integrated Fulfillment:IFC - Returns | TRX SWEAT System Suspension Trainer |
| Finished Goods | $2,370.13 | $2,370.13 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX SWEAT System Suspension Trainer |
| Finished Goods | $86,260.87 | $86,260.87 | Ontario Warehouse | TRX SWEAT System Suspension Trainer |
| Finished Goods | $144.00 | $144.00 | Tradeshow Warehouse 2 | Tactical Suspension Trainer with a locking carabiner. |
| Finished Goods | $103.77 | $103.77 | SF TRX Office (HQ) | TACTICAL COMP UNIT (NOT FOR INDIVIDUAL SALE) |
| Finished Goods | $6.47 | $6.47 | Tradeshow Warehouse 2 | Talon Trainer |
| Finished Goods | $323.26 | $323.26 | Ontario Warehouse | Talon Trainer |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $9,398.00 | $9,398.00 | Tradeshow Warehouse 2 | TRX Tactical Training Box (Heavy) - Fully deployable 16-gauge, heavy duty steel chest custom fabricated to anchor and store a functional training rig. The dual-sided 2"x2" powder coated steel frame consists of two independent squat racks and 4 chin up stations. Contains a full load out of fitness equipment. |
| Finished Goods | $4,699.00 | $4,699.00 | Sorinex | TRX Tactical Training Box (Heavy) Commercial |
| Finished Goods | $2,402.00 | $2,402.00 | Tradeshow Warehouse 1 | TRX Tactical Training Box (Light) Fully deployable 16-gauge, heavy duty steel chest custom fabricated to anchor and store a functional training rig. The single-sided 2"x2" powder coated steel frame doubles as both a chin up bar and fully functional squat rack. |
| Finished Goods | $4,804.00 | $4,804.00 | Sorinex | TRX Tactical Training Box (Light) Fully deployable 16-gauge, heavy duty steel chest custom fabricated to anchor and store a functional training rig. The single-sided 2"x2" powder coated steel frame doubles as both a chin up bar and fully functional squat rack. |
| Finished Goods | $7,206.00 | $7,206.00 | Ontario Warehouse | TRX Tactical Training Box (Light) Fully deployable 16-gauge, heavy duty steel chest custom fabricated to anchor and store a functional training rig. The single-sided 2"x2" powder coated steel frame doubles as both a chin up bar and fully functional squat rack. |
| Finished Goods | $3,197.00 | $3,197.00 | Tradeshow Warehouse 2 | TRX Tactical Training Box Light - Dual Tower |
| Finished Goods | $0.00 | $0.00 | Sorinex | Tactical Training Box Light - Dual Tower Commercial |
| Finished Goods | $5,798.00 | $5,798.00 | Tradeshow Warehouse 2 | TRX Tactical Training Rack (Medium package) includes: Sorinex BaseFit Unlimited Tall Squat Stand (for pull-ups, squatting, benching), integrated storage (for bumper plates, kettlebells, med balls), Sorinex WOD bar (olympic 20 kg bushing barbell), Sorinex Flat Utility Bench, Sorinex Hi-Temp black bumper plate set (pairs of 10, 25, 35, and 45 lbs), Sorinex ductile iron kettlebell set (one each: 16, 24, and 32 kgs), Sorinex Kevlar med ball set (10, 14, and 20lbs), Pair spring collars (olympic), Sorinex trigger bar, Sorinex trigger rolller, wall ball target, TRX Force kit suspension trainer, TRX Rip Trainer |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $51.39 | $51.39 | SF TRX Office (HQ) | Xmount |
| Finished Goods | $436.78 | $436.78 | Tradeshow Warehouse 2 | Xmount |
| Finished Goods | $1,464.87 | $1,464.87 | Amazon FBA MX - 3PL | TRX Xmount |
| Finished Goods | $13.69 | $13.69 | Amazon FBA UAE - 3PL | TRX Xmount |
| Finished Goods | $184.82 | $184.82 | Tmall - 3PL | TRX Xmount |
| Finished Goods | $47.92 | $47.92 | Amazon FBA Returns-Unusable | TRX Xmount |
| Finished Goods | $13.69 | $13.69 | Tigers Logistics | TRX Xmount |
| Finished Goods | $3,888.06 | $3,888.06 | IFC Integrated Fulfillment | TRX Xmount |
| Finished Goods | $54.76 | $54.76 | SF TRX Office (HQ) | TRX Xmount |
| Finished Goods | $82.14 | $82.14 | TTC- TRX Training Center | TRX Xmount |
| Finished Goods | $1,143.14 | $1,143.14 | Tigers-UK Thurrock | TRX Xmount |
| Finished Goods | $527.08 | $527.08 | Amazon FBA CA - 3PL | TRX Xmount |
| Finished Goods | $13.69 | $13.69 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Xmount |
| Finished Goods | $20.54 | $20.54 | Ontario Warehouse | TRX Xmount |
| Finished Goods | $27.38 | $27.38 | Tradeshow Warehouse 1 | TRX Xmount |
| Finished Goods | $143.75 | $143.75 | Tigers Logistics:Tigers - Returns | TRX Xmount |
| Finished Goods | $27.38 | $27.38 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | TRX Xmount |
| Finished Goods | $5,702.59 | $5,702.59 | Amazon FBA - 3PL | TRX Xmount (bulk/poly bagged) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $87.35 | $87.35 | IFC Integrated Fulfillment | TRX Xmount (bulk/poly bagged) |
| Finished Goods | $14,474.85 | $14,474.85 | Ontario Warehouse | TRX Xmount (bulk/poly bagged) |
| Finished Goods | $1,160.48 | $1,160.48 | Tigers Logistics | TRX Xmount (bulk/poly bagged) |
| Finished Goods | $18.72 | $18.72 | IFC Integrated Fulfillment:IFC - Returns | TRX Xmount (bulk/poly bagged) |
| Finished Goods | $623.92 | $623.92 | Amazon FBA CA - 3PL | TRX Xmount (bulk/poly bagged) |
| Finished Goods | $204.91 | $204.91 | Ontario Warehouse | TRX Xmount - DEMO ONLY |
| Finished Goods | $4,319.46 | $4,319.46 | Tigers-UK Thurrock | White TRX Xmount |
| Finished Goods | $556.45 | $556.45 | Amazon FBA CA - 3PL | White TRX Xmount |
| Finished Goods | $1,599.80 | $1,599.80 | Ontario Warehouse:CS Returns-Ontario-Unsellable | White TRX Xmount |
| Finished Goods | $340.83 | $340.83 | Tmall - 3PL | White TRX Xmount |
| Finished Goods | $3,373.49 | $3,373.49 | Amazon FBA - 3PL | White TRX Xmount |
| Finished Goods | $6.96 | $6.96 | Tradeshow Warehouse 2 | White TRX Xmount |
| Finished Goods | $326.92 | $326.92 | IFC Integrated Fulfillment | White TRX Xmount |
| Finished Goods | $6.96 | $6.96 | Tigers Logistics | White TRX Xmount |
| Finished Goods | $55.65 | $55.65 | TTC- TRX Training Center | White TRX Xmount |
| Finished Goods | $41.73 | $41.73 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | White TRX Xmount |
| Finished Goods | $2,677.49 | $2,677.49 | Ontario Warehouse | White TRX Xmount (bulk/poly bagged) |
| Finished Goods | $500.05 | $500.05 | Amazon FBA CA - 3PL | White TRX Xmount (bulk/poly bagged) |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $6.33 | $6.33 | SF TRX Office (HQ):RETURNS - SF TRX Office (HQ) | White TRX Xmount (bulk/poly bagged) |
| Finished Goods | $341.81 | $341.81 | IFC Integrated Fulfillment | White TRX Xmount (bulk/poly bagged) |
| Finished Goods | $113.94 | $113.94 | Tigers Logistics | White TRX Xmount (bulk/poly bagged) |
| Finished Goods | $158.40 | $158.40 | Ontario Warehouse | White TRX Xmount - DEMO ONLY |
| Finished Goods | $1,944.60 | $1,944.60 | Amazon FBA CA - 3PL | Grey Oval X-mount in box |
| Finished Goods | $43,065.73 | $43,065.73 | Tigers Logistics | Grey Oval X-mount in box |
| Finished Goods | $12,347.41 | $12,347.41 | Amazon FBA - 3PL | Grey Oval X-mount in box |
| Finished Goods | $1,225.25 | $1,225.25 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Grey Oval X-mount in box |
| Finished Goods | $139,924.10 | $139,924.10 | Ontario Warehouse | Grey Oval X-mount in box |
| Finished Goods | $7.90 | $7.90 | Tradeshow Warehouse 1 | Grey Oval X-mount in box |
| Finished Goods | -$150.19 | -$150.19 | Amazon FBA MX - 3PL | Grey Oval X-mount in box |
| Finished Goods | $9,130.12 | $9,130.12 | Tigers-UK Thurrock | Grey Oval X-mount in box |
| Finished Goods | $2,513.75 | $2,513.75 | Amazon FBA Returns-Unusable | Grey Oval X-mount in box |
| Finished Goods | $31.80 | $31.80 | Ontario Warehouse | Box for TRXXMOUNT4 (grey) |
| Finished Goods | $32,425.78 | $32,425.78 | Ontario Warehouse | Grey Oval X-mount in box - French/English |
| Finished Goods | $1,897.17 | $1,897.17 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Grey Oval X-mount in box - French/English |
| Finished Goods | $36,583.74 | $36,583.74 | Tigers Logistics | White Oval X-mount in box |
| Finished Goods | $63.24 | $63.24 | Amazon FBA MX - 3PL | White Oval X-mount in box |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $3,193.57 | $3,193.57 | Amazon FBA Returns-Unusable | White Oval X-mount in box |
| Finished Goods | $7,976.01 | $7,976.01 | Tigers-UK Thurrock | White Oval X-mount in box |
| Finished Goods | $790.49 | $790.49 | IFC Integrated Fulfillment | White Oval X-mount in box |
| Finished Goods | $102.76 | $102.76 | Amazon FBA CA - 3PL | White Oval X-mount in box |
| Finished Goods | $8,292.21 | $8,292.21 | Amazon FBA - 3PL | White Oval X-mount in box |
| Finished Goods | $64,551.17 | $64,551.17 | Ontario Warehouse | White Oval X-mount in box |
| Finished Goods | $830.01 | $830.01 | Ontario Warehouse:CS Returns-Ontario-Unsellable | White Oval X-mount in box |
| Finished Goods | $31.80 | $31.80 | Ontario Warehouse | Box for TRXXMOUNT4 (white) |
| Finished Goods | $84.30 | $84.30 | Tradeshow Warehouse 1 | FORCE Tactical Kit GSA  (Part # TSMDVD2), NSN: 7830-01-597-4939 |
| Finished Goods | $6,743.74 | $6,743.74 | Ontario Warehouse:CS Returns-Ontario-Unsellable | FORCE Tactical Kit GSA  (Part # TSMDVD2), NSN: 7830-01-597-4939 |
| Finished Goods | $474,000.63 | $474,000.63 | Ontario Warehouse | FORCE Tactical Kit GSA  (Part # TSMDVD2), NSN: 7830-01-597-4939 |
| Finished Goods | $1,872.00 | $1,872.00 | Ontario Warehouse | Banner - TRX Training Zone Wall Banner |
| Finished Goods | $504.00 | $504.00 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Banner - TRX Training Zone Wall Banner |
| Finished Goods | $2,736.00 | $2,736.00 | Tigers Logistics | Banner - TRX Training Zone Wall Banner |
| Finished Goods | $54.00 | $54.00 | IFC Integrated Fulfillment | Banner - TRX Training Zone Wall Banner |
| Finished Goods | $7,009.20 | $7,009.20 | Ontario Warehouse | Banner - TRX Training Zone FORCE Wall Banner |
| Finished Goods | $3.88 | $3.88 | SF TRX Office (HQ) | Sframe and MultiMount Instructions |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $3.88 | $3.88 | TRX In-Transit | Sframe and MultiMount Instructions |
| Finished Goods | $1,280.40 | $1,280.40 | Ontario Warehouse | Sframe and MultiMount Instructions |
| Finished Goods | $11.64 | $11.64 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Sframe and MultiMount Instructions |
| Finished Goods | $81.48 | $81.48 | Tradeshow Warehouse 1 | Sframe and MultiMount Instructions |
| Finished Goods | $391.88 | $391.88 | Tigers Logistics | Sframe and MultiMount Instructions |
| Finished Goods | $151.32 | $151.32 | IFC Integrated Fulfillment | Sframe and MultiMount Instructions |
| Finished Goods | $65.96 | $65.96 | Tradeshow Warehouse 2 | Sframe and MultiMount Instructions |
| Finished Goods | $25.00 | $25.00 | Ontario Warehouse:CS Returns-Ontario-Unsellable | UA Gift Card |
| Finished Goods | $98.20 | $98.20 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Unisex Bamboo Hoodie - Charcoal - L |
| Finished Goods | $73.65 | $73.65 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Unisex Bamboo Hoodie - Charcoal - M |
| Finished Goods | $270.05 | $270.05 | Ontario Warehouse | TRX Unisex Bamboo Hoodie - Charcoal - S |
| Finished Goods | $73.65 | $73.65 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Unisex Bamboo Hoodie - Charcoal - XL |
| Finished Goods | $171.85 | $171.85 | Ontario Warehouse | TRX Unisex Bamboo Hoodie - Charcoal - XS |
| Finished Goods | $1,425.00 | $1,425.00 | SF TRX Office (HQ) | Black with white TRX box logo - 2 1/4" W x 3 3/8" H x 1/8" D |
| Finished Goods | $1,189.85 | $1,189.85 | Ontario Warehouse | TRX Ladies 8" Biker Short - Camo-L |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $2,222.55 | $2,222.55 | Ontario Warehouse | TRX Ladies 8" Biker Short - Camo-M |
| Finished Goods | $22.45 | $22.45 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies 8" Biker Short - Camo-M |
| Finished Goods | $67.35 | $67.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies 8" Biker Short - Camo-S |
| Finished Goods | $2,559.30 | $2,559.30 | Ontario Warehouse | TRX Ladies 8" Biker Short - Camo-S |
| Finished Goods | $516.35 | $516.35 | Ontario Warehouse | TRX Ladies 8" Biker Short - Camo-XS |
| Finished Goods | $605.25 | $605.25 | Ontario Warehouse | TRX Ladies Compression Bra - Black-L |
| Finished Goods | $1,318.10 | $1,318.10 | Ontario Warehouse | TRX Ladies Compression Bra - Black-M |
| Finished Goods | $26.90 | $26.90 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Compression Bra - Black-M |
| Finished Goods | $1,627.45 | $1,627.45 | Ontario Warehouse | TRX Ladies Compression Bra - Black-S |
| Finished Goods | $53.80 | $53.80 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Compression Bra - Black-S |
| Finished Goods | $336.25 | $336.25 | Ontario Warehouse | TRX Ladies Compression Bra - Black-XS |
| Finished Goods | $1,131.55 | $1,131.55 | Ontario Warehouse | TRX Ladies L/S Cropped Hoodie - Sage-L |
| Finished Goods | $42.70 | $42.70 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies L/S Cropped Hoodie - Sage-L |
| Finished Goods | $1,878.80 | $1,878.80 | Ontario Warehouse | TRX Ladies L/S Cropped Hoodie - Sage-M |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $21.35 | $21.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies L/S Cropped Hoodie - Sage-M |
| Finished Goods | $2,412.55 | $2,412.55 | Ontario Warehouse | TRX Ladies L/S Cropped Hoodie - Sage-S |
| Finished Goods | $21.35 | $21.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies L/S Cropped Hoodie - Sage-XS |
| Finished Goods | $512.40 | $512.40 | Ontario Warehouse | TRX Ladies L/S Cropped Hoodie - Sage-XS |
| Finished Goods | $466.20 | $466.20 | Ontario Warehouse | TRX Ladies Cropped Racerback Tank - Black-L |
| Finished Goods | $12.95 | $12.95 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Cropped Racerback Tank - Black-L |
| Finished Goods | $906.50 | $906.50 | Ontario Warehouse | TRX Ladies Cropped Racerback Tank - Black-M |
| Finished Goods | $25.90 | $25.90 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Cropped Racerback Tank - Black-M |
| Finished Goods | $1,282.05 | $1,282.05 | Ontario Warehouse | TRX Ladies Cropped Racerback Tank - Black-S |
| Finished Goods | $51.80 | $51.80 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Cropped Racerback Tank - Black-S |
| Finished Goods | $103.60 | $103.60 | Ontario Warehouse | TRX Ladies Cropped Racerback Tank - Black-XS |
| Finished Goods | $313.50 | $313.50 | Ontario Warehouse | TRX Camo Cropped Tank - Dark Grey Heather-L |
| Finished Goods | $10.45 | $10.45 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Camo Cropped Tank - Dark Grey Heather-L |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $614.47 | $614.47 | Ontario Warehouse | TRX Camo Cropped Tank - Dark Grey Heather-M |
| Finished Goods | $10.59 | $10.59 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Camo Cropped Tank - Dark Grey Heather-M |
| Finished Goods | $31.85 | $31.85 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Camo Cropped Tank - Dark Grey Heather-S |
| Finished Goods | $520.28 | $520.28 | Ontario Warehouse | TRX Camo Cropped Tank - Dark Grey Heather-S |
| Finished Goods | $122.75 | $122.75 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies High-Waist Legging - Black-L |
| Finished Goods | $343.70 | $343.70 | Ontario Warehouse | TRX Ladies High-Waist Legging - Black-L |
| Finished Goods | $859.25 | $859.25 | Ontario Warehouse | TRX Ladies High-Waist Legging - Black-M |
| Finished Goods | $171.85 | $171.85 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies High-Waist Legging - Black-M |
| Finished Goods | $196.80 | $196.80 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies High-Waist Legging - Black-S |
| Finished Goods | $1,254.62 | $1,254.62 | Ontario Warehouse | TRX Ladies High-Waist Legging - Black-S |
| Finished Goods | $273.03 | $273.03 | Ontario Warehouse | TRX Ladies High-Waist Legging - Black-XS |
| Finished Goods | $13.35 | $13.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Lenticular Muscle Tank - Black-L |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $26.70 | $26.70 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Lenticular Muscle Tank - Black-M |
| Finished Goods | $13.35 | $13.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Lenticular Muscle Tank - Black-S |
| Finished Goods | $344.85 | $344.85 | Ontario Warehouse | TRX Lenticular Square Cropped Tank - Dark Grey Heather-L |
| Finished Goods | $20.90 | $20.90 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Lenticular Square Cropped Tank - Dark Grey Heather-L |
| Finished Goods | $783.75 | $783.75 | Ontario Warehouse | TRX Lenticular Square Cropped Tank - Dark Grey Heather-M |
| Finished Goods | $20.90 | $20.90 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Lenticular Square Cropped Tank - Dark Grey Heather-S |
| Finished Goods | $574.75 | $574.75 | Ontario Warehouse | TRX Lenticular Square Cropped Tank - Dark Grey Heather-S |
| Finished Goods | $0.00 | $0.00 | Ontario Warehouse | TRX Lenticular Square Muscle Tank - Black-L |
| Finished Goods | $13.35 | $13.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Lenticular Square Muscle Tank - Black-L |
| Finished Goods | $453.90 | $453.90 | Ontario Warehouse | TRX Lenticular Square Muscle Tank - Black-M |
| Finished Goods | $26.70 | $26.70 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Lenticular Square Muscle Tank - Black-M |
| Finished Goods | $13.54 | $13.54 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Lenticular Square Muscle Tank - Black-S |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $460.29 | $460.29 | Ontario Warehouse | TRX Lenticular Square Muscle Tank - Black-S |
| Finished Goods | $66.75 | $66.75 | Ontario Warehouse | TRX Camo Muscle Tank - Black-L |
| Finished Goods | $774.30 | $774.30 | Ontario Warehouse | TRX Camo Muscle Tank - Black-M |
| Finished Goods | $26.70 | $26.70 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Camo Muscle Tank - Black-M |
| Finished Goods | $841.05 | $841.05 | Ontario Warehouse | TRX Camo Muscle Tank - Black-S |
| Finished Goods | $302.10 | $302.10 | SF TRX Office (HQ) | TRX Branded Marketing Wrist Band - APPROVAL REQUIRED |
| Finished Goods | $782.76 | $782.76 | Ontario Warehouse | TRX Branded Marketing Wrist Band - APPROVAL REQUIRED |
| Finished Goods | $1,343.99 | $1,343.99 | Tradeshow Warehouse 2 | TRX Branded Marketing Wrist Band - APPROVAL REQUIRED |
| Finished Goods | $2,234.35 | $2,234.35 | Ontario Warehouse | TRX Branded Marketing Wrist Band V2 - Silicone bracelet, 1/2" |
| Finished Goods | $11.36 | $11.36 | Tigers Logistics | TRX Branded Marketing Wrist Band V2 - Silicone bracelet, 1/2" |
| Finished Goods | $33.10 | $33.10 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Taffeta Short - Black-L |
| Finished Goods | $1,870.15 | $1,870.15 | Ontario Warehouse | TRX Ladies Taffeta Short - Black-M |
| Finished Goods | $16.55 | $16.55 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Taffeta Short - Black-M |
| Finished Goods | $49.65 | $49.65 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Taffeta Short - Black-S |
| Finished Goods | $2,217.70 | $2,217.70 | Ontario Warehouse | TRX Ladies Taffeta Short - Black-S |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $33.10 | $33.10 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Taffeta Short - Black-XS |
| Finished Goods | $397.20 | $397.20 | Ontario Warehouse | TRX Ladies Taffeta Short - Black-XS |
| Finished Goods | $15.35 | $15.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Strappy Bra - Camo-L |
| Finished Goods | $782.85 | $782.85 | Ontario Warehouse | TRX Ladies Strappy Bra - Camo-L |
| Finished Goods | $1,366.15 | $1,366.15 | Ontario Warehouse | TRX Ladies Strappy Bra - Camo-M |
| Finished Goods | $46.05 | $46.05 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Strappy Bra - Camo-M |
| Finished Goods | $15.35 | $15.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Strappy Bra - Camo-S |
| Finished Goods | $1,688.50 | $1,688.50 | Ontario Warehouse | TRX Ladies Strappy Bra - Camo-S |
| Finished Goods | $491.20 | $491.20 | Ontario Warehouse | TRX Ladies Strappy Bra - Camo-XS |
| Finished Goods | $15.35 | $15.35 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Strappy Bra - Camo-XS |
| Finished Goods | $926.25 | $926.25 | Ontario Warehouse | TRX Ladies Strappy Bra - Sage-L |
| Finished Goods | $1,524.75 | $1,524.75 | Ontario Warehouse | TRX Ladies Strappy Bra - Sage-M |
| Finished Goods | $42.75 | $42.75 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Strappy Bra - Sage-M |

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Net Book Value of Debtor's Interest | Current Value of Debtor's Interest | Location | Description |
|---|---|---|---|---|
| Finished Goods | $14.25 | $14.25 | Ontario Warehouse:CS Returns-Ontario-Unsellable | TRX Ladies Strappy Bra - Sage-S |
| Finished Goods | $1,752.75 | $1,752.75 | Ontario Warehouse | TRX Ladies Strappy Bra - Sage-S |
| Finished Goods | $840.75 | $840.75 | Ontario Warehouse | TRX Ladies Strappy Bra - Sage-XS |
| Finished Goods | $5,104.75 | $5,104.75 | Ontario Warehouse | TRXXMOUNT4 French/English Box - Canadian Tire |
| Finished Goods | $1,194.37 | $1,194.37 | Ontario Warehouse | TRXXMOUNT4 French/English Insert - Canadian Tire |
| Finished Goods | $945.03 | $945.03 | Ontario Warehouse | TRXXMOUNT4 Packaging Insert (4.5"x5.625") |
| Finished Goods | $344.94 | $344.94 | Tigers Logistics | TRXXMOUNT4 Packaging Insert (4.5"x5.625") |
| Finished Goods | $374.34 | $374.34 | Tigers Logistics | TRXXMOUNT4 (White) Packaging Insert (4.5"x5.625") |
| Finished Goods | $947.68 | $947.68 | Ontario Warehouse | TRXXMOUNT4 (White) Packaging Insert (4.5"x5.625") |
| Finished Goods | $572.61 | $572.61 | Ontario Warehouse | Xmount Lag Shield Kit I/N 51214 |
| Finished Goods | $21.12 | $21.12 | Tigers-UK Thurrock | Xmount Lag Shield Kit I/N 51214 |
| Finished Goods | $8.45 | $8.45 | Ontario Warehouse:CS Returns-Ontario-Unsellable | Xmount Lag Shield Kit I/N 51214 |
| Finished Goods | $362.03 | $362.03 | Tmall - 3PL | Xmount Lag Shield Kit I/N 51214 |
| Finished Goods | $9.65 | $9.65 | IFC Integrated Fulfillment | Xmount Lag Shield Kit I/N 51214 |
| Finished Goods | $69.99 | $69.99 | Tigers Logistics | Xmount Lag Shield Kit I/N 51214 |
| Finished Goods | $0.00 | $0.00 | Tradeshow Warehouse 1 | Yellow airwall with black TRX logo |
| Finished Goods | $1,185.92 | $1,185.92 | SF TRX Office (HQ) | Zip-up Sweatshirt -TRX¨ Grey - Men X-Large |
| 12200 - Inventory In Transit | $3,124,954.27 | $3,124,954.27 | | |
| 12300 - Other Inventory -Dfd Rev | $162,949.53 | $162,949.53 | | |
| 12305 - Other - Expected Returns Inventory | $85,562.37 | $85,562.37 | | |
| | **$20,866,878.69** | **$20,866,878.69** | | |

**Schedule B - Exhibit 41**

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Tradeshow Booth Construction | $0.00 | Straight-Line Depreciation | $0.00 |
| Dell Server | $0.00 | Straight-Line Depreciation | $0.00 |
| Sewing Machine | $0.00 | Straight-Line Depreciation | $0.00 |
| (3) Dell Servers | $0.00 | Straight-Line Depreciation | $0.00 |
| DROBO Nas Network Storage | $0.00 | Straight-Line Depreciation | $0.00 |
| DROBO Nas Network Storage | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Sewing Machines | $0.00 | Straight-Line Depreciation | $0.00 |
| X Serve Hardware | $0.00 | Straight-Line Depreciation | $0.00 |
| Network Hardware | $0.00 | Straight-Line Depreciation | $0.00 |
| Dell Server | $0.00 | Straight-Line Depreciation | $0.00 |
| Poweredge R710 Server | $0.00 | Straight-Line Depreciation | $0.00 |
| Poweredge R710 Server | $0.00 | Straight-Line Depreciation | $0.00 |
| Powervault 1 MD1000 (hardware) | $0.00 | Straight-Line Depreciation | $0.00 |
| Powervault 4 MD1000s (hardware) | $0.00 | Straight-Line Depreciation | $0.00 |
| New server- Ultra path 3000 | $0.00 | Straight-Line Depreciation | $0.00 |
| Production server KVM | $0.00 | Straight-Line Depreciation | $0.00 |
| Hardware, 1 Server for new office | $0.00 | Straight-Line Depreciation | $0.00 |
| 2 Poweredge R415 Server | $0.00 | Straight-Line Depreciation | $0.00 |
| 1 Poweredge R910 Server | $0.00 | Straight-Line Depreciation | $0.00 |
| Trdshw Sup-LP Strtch, Stnd Cse, Military | $0.00 | Straight-Line Depreciation | $0.00 |
| 1 server for IT department | $0.00 | Straight-Line Depreciation | $0.00 |
| MICR implementation | $0.00 | Straight-Line Depreciation | $0.00 |
| New Soundsystem for TSbooth | $0.00 | Straight-Line Depreciation | $0.00 |
| SmartConnect/Flexicoder | $0.00 | Straight-Line Depreciation | $0.00 |
| Enhancements to Tradeshowbooth | $0.00 | Straight-Line Depreciation | $0.00 |
| ServerUpgrade at 1660 | $0.00 | Straight-Line Depreciation | $0.00 |
| Compile Reports, Reim2/22-3/25 | $0.00 | Straight-Line Depreciation | $0.00 |
| DefineHighLevelRequ3/16-3/20 | $0.00 | Straight-Line Depreciation | $0.00 |
| Mgmt Reporter Writing 3/22-29 | $0.00 | Straight-Line Depreciation | $0.00 |
| Mekorma MICR Implement3/24-25 | $0.00 | Straight-Line Depreciation | $0.00 |
| Purchasing/Inv Train3/28-4/1 | $0.00 | Straight-Line Depreciation | $0.00 |
| Purchasing/Inv Train3/28-4/1 | $0.00 | Straight-Line Depreciation | $0.00 |
| Mgmt Report Writig/Reim3/15-29 | $0.00 | Straight-Line Depreciation | $0.00 |
| TBennett Reimbursables 4/11 | $0.00 | Straight-Line Depreciation | $0.00 |
| JGraham4/18-4/26 | $0.00 | Straight-Line Depreciation | $0.00 |
| Projec Mgmt/TravelExp3/28-4/26 | $0.00 | Straight-Line Depreciation | $0.00 |
| JGraham Reimbursables 4/4-4/13 | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Analysis/Deploy 5/2-5/9 | $0.00 | Straight-Line Depreciation | $0.00 |
| Project Mgmt/reimburs4/20-5/25 | $0.00 | Straight-Line Depreciation | $0.00 |
| Consulting Services 5/16-5/25 | $0.00 | Straight-Line Depreciation | $0.00 |
| Process Review 5/2-5/25 | $0.00 | Straight-Line Depreciation | $0.00 |
| Process Review,Testing 6/6-26 | $0.00 | Straight-Line Depreciation | $0.00 |
| Install & Setup for Credit Card | $0.00 | Straight-Line Depreciation | $0.00 |
| Process Review/Compile Status | $0.00 | Straight-Line Depreciation | $0.00 |
| RTriggs 6/27-7/20 ERP phase 2 | $0.00 | Straight-Line Depreciation | $0.00 |
| Finance Server | $0.00 | Straight-Line Depreciation | $0.00 |
| J Graham-Travel time | $0.00 | Straight-Line Depreciation | $0.00 |
| RTriggs 9/19-9/23 | $0.00 | Straight-Line Depreciation | $0.00 |
| JGraham travel time | $0.00 | Straight-Line Depreciation | $0.00 |
| JGraham 9/20-9/22 | $0.00 | Straight-Line Depreciation | $0.00 |
| Process Review/support | $0.00 | Straight-Line Depreciation | $0.00 |
| Finance/Legal/HR Server | $0.00 | Straight-Line Depreciation | $0.00 |
| Overstock-Network Fluke equip | $0.00 | Straight-Line Depreciation | $0.00 |
| Travel Time Reimbursables | $0.00 | Straight-Line Depreciation | $0.00 |
| Phase 2 ERP | $0.00 | Straight-Line Depreciation | $0.00 |
| Reimbursable Travel Phase 2 ERP | $0.00 | Straight-Line Depreciation | $0.00 |
| Project Mgmt/Deploy | $0.00 | Straight-Line Depreciation | $0.00 |
| Business Pilot | $0.00 | Straight-Line Depreciation | $0.00 |
| Project Mgmt/Deploy | $0.00 | Straight-Line Depreciation | $0.00 |
| RTriggs-Test Support | $0.00 | Straight-Line Depreciation | $0.00 |
| Reimbursables 10/20-10/27 | $0.00 | Straight-Line Depreciation | $0.00 |
| Reimbursables 10/24-28 | $0.00 | Straight-Line Depreciation | $0.00 |
| Development/Deploy 10/17-27 | $0.00 | Straight-Line Depreciation | $0.00 |
| Deploy,Project Mgmt-10/31-11/9 | $0.00 | Straight-Line Depreciation | $0.00 |
| JGraham Travel Time | $0.00 | Straight-Line Depreciation | $0.00 |
| RTriggs- Airfare 10/01 | $0.00 | Straight-Line Depreciation | $0.00 |
| Deploy,Proj.Mgmt-11/16-11/23 | $0.00 | Straight-Line Depreciation | $0.00 |
| RTriggs-TravelExp.-10/24-10/28 | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Storage for IT Servers-MD 1000 | $0.00 | Straight-Line Depreciation | $0.00 |
| Reimbursables RTriggs | $0.00 | Straight-Line Depreciation | $0.00 |
| JGraham,TBenett travel,parking | $0.00 | Straight-Line Depreciation | $0.00 |
| RTriggs - travel expenses | $0.00 | Straight-Line Depreciation | $0.00 |
| Development,proj mgmt,deployme | $0.00 | Straight-Line Depreciation | $0.00 |
| RTriggs - travel time | $0.00 | Straight-Line Depreciation | $0.00 |
| JGraham - travel time | $0.00 | Straight-Line Depreciation | $0.00 |
| JGraham-travel time | $0.00 | Straight-Line Depreciation | $0.00 |
| RTriggs - airfare | $0.00 | Straight-Line Depreciation | $0.00 |
| Development,proj mgmt,deployme | $0.00 | Straight-Line Depreciation | $0.00 |
| Project mgmt,deployment | $0.00 | Straight-Line Depreciation | $0.00 |
| Developmemt/Proj Mgmt | $0.00 | Straight-Line Depreciation | $0.00 |
| Project Management | $0.00 | Straight-Line Depreciation | $0.00 |
| Reimbursables | $0.00 | Straight-Line Depreciation | $0.00 |
| Reimbursables | $0.00 | Straight-Line Depreciation | $0.00 |
| Deploy/Proj Mgmt | $0.00 | Straight-Line Depreciation | $0.00 |
| Reimbursables | $0.00 | Straight-Line Depreciation | $0.00 |
| RT Mileage/Parking/Tolls | $0.00 | Straight-Line Depreciation | $0.00 |
| Travel Time/Mileage | $0.00 | Straight-Line Depreciation | $0.00 |
| Project Management 3/9-3/15 | $0.00 | Straight-Line Depreciation | $0.00 |
| Firewalls to Replace Sonicwall | $0.00 | Straight-Line Depreciation | $0.00 |
| Wireless Network Replacement | $0.00 | Straight-Line Depreciation | $0.00 |
| 10G Network Upgrade | $0.00 | Straight-Line Depreciation | $0.00 |
| Military Iphone App | $0.00 | Straight-Line Depreciation | $0.00 |
| Force App | $0.00 | Straight-Line Depreciation | $0.00 |
| Force App | $0.00 | Straight-Line Depreciation | $0.00 |
| Force App | $0.00 | Straight-Line Depreciation | $0.00 |
| Modular Trade Show Booth | $0.00 | Straight-Line Depreciation | $0.00 |
| Force App | $0.00 | Straight-Line Depreciation | $0.00 |
| Force App | $0.00 | Straight-Line Depreciation | $0.00 |
| Project 20' Shipping container | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 2 Apple Thunderbolt Displays | $0.00 | Straight-Line Depreciation | $0.00 |
| Stephen Gould invoice 5062933 for 20 floorstand displays - 120 Retail | $0.00 | Straight-Line Depreciation | $0.00 |
| Macbook Pro 15in. 2.5G 152837 | $0.00 | Straight-Line Depreciation | $0.00 |
| T 463-5912 - 3 Dell Networking X1052P - Switches | $0.00 | Straight-Line Depreciation | $0.00 |
| 15-Inch Macbook Pro Retina Display, 2.2GHz, 16GB SDRAM, 256GB Flash Storage, Intel Iris, Force touch, T20160115.0253 - AppleCare Protection Plan. Allocated Sales Tax $213.10. Depreciate over 3 years - 1/1/2016 - 12/31/2018 - New IT Hire | -$450.00 | Straight-Line Depreciation | -$450.00 |
| Apple Thunderbolt Display - 27inch - T20160115.0246. Allocated Sales Tax $106.49. Depreciate over 3 years. New IT Hire | $0.00 | Straight-Line Depreciation | $0.00 |
| 1238207 Height Adj Desk Maple Silver - Amortize over 7 years/84 months May 2016 - April 2023 | $153.33 | Straight-Line Depreciation | $153.33 |
| 3x Dell Latitude E5570, 1x MacBook Pro 15-inch with Retina Display, warranty, adaptors, docking station & taxes, amortize from May 2016 through April 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| Apple Thunderbolt Display 27-inch, flash drive, cable, warranty & taxes. Amortize May 2016-April 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| Ergonomic keyboard, Lenovo X1 Carbon, docking station, cable, docking station & taxes - Amortize over 36 months July 2016 - June 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| Height Adjustable Maple Black Desks Amortize over 7 years/84 months August 2016 - July 2023 | $350.37 | Straight-Line Depreciation | $350.37 |
| 13' MacBook Pro with Retina display, 13' MacBook Air, 11' MacBook Air, Keyboard & Warranty Depreciate from 9/1/2016 to 8/31/2019 3 Years | $0.00 | Straight-Line Depreciation | $0.00 |
| 3 Plantronics headsets for TTC - Depreciate over 3 years from Sept 2016 - Aug 2019 | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Macbook Pro Dual for Nick Vay in Commercial; original date 080416 Depreciate from Aug 2016 - July 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| IT Team: Mackbook Air 11 inch 1.6G 4 GB 316004, Macbook Pro 13in 2.7 G 8 GB 315948 Amortize 9/1/2016-8/31/2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| 2 Dell Latitude Laptops E5470 8GB Memory, 500GB Hard Drive - Currently backup laptops unassigned - Amortize from October 2016 to September 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| 2 iPadPros 9.7 wifi 32GB. 1 Gray, 1 Rose. Amortize over 3 years. October 2016 - September 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| 4 Plantronics cs540 Headsets for Customer Service Team - Amortize over 3 years from October 2016 - September 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| Dell Latitude E5470 6th Gen Intel Core 8GB Mem, 500GB Hard drive T20161107.0842 Amortize over 3 years November 2016 - October 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| Phase 1 TRX Mobile eCommerce Build Amortize over 3 year November 2016 - October 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| Macbook Air Depreciate from Nov 2016 to Oct 2019 over 3 years. | $0.00 | Straight-Line Depreciation | $0.00 |
| Capitalize Website Development - Hubspot Setup and Configuration Invoice 4650 dated 10/24/2016 - Amortize over 3 years - November 2016 - October 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| Website Development - Hubspot Setup and Configuration ($7K due at completion) - Amortize over 3 years - November 2016 - October 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| Capitalize Macbook Pro 13 inch 2.9G 8G from Office Depot invoice 799981184001 from October 2015 Depreciate from October 2015 - September 2018 over 3 years | $0.03 | Straight-Line Depreciation | $0.03 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equipment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Capitalize Computer Hardware/Software from Gowda's Expense reports - Office Software and Hardware Solutions depreciate over 3 years from August 2015 - July 2018 A4E23484212E4D148EF4 | -$0.07 | Straight-Line Depreciation | -$0.07 |
| Capitalize Computer Hardware/Software from Gowda's Expense reports - 3 Laptops and related expense depreciate over 3 years from September 2015 - Aug 2018 F86090AD110F4870B619 | -$0.02 | Straight-Line Depreciation | -$0.02 |
| Capitalize Computer Hardware/Software from Gowda's Expense reports - 4 Dell Laptops after 6 were stolen, Doug Levinthal's Mack Build-out - depreciate over 3 years from June 2015 - May 2018 76A8910BEB914EBEAE32 | $0.03 | Straight-Line Depreciation | $0.03 |
| Capitalize Expenses from Inflow 7505 50% Down for development of new mobile website. Invoice dated 10/20/2016. Amortize over 3 years from November 2016 - October 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| Capitalize Computer Hardware/Software from Gowda's Expense reports - Mac Hardware for TTC as old one broke down depreciate over 3 years from July 2015 - June 2018 B807B0958E8045AC9F05 | $0.00 | Straight-Line Depreciation | $0.00 |
| Capitalize Computer Hardware/Software from Gowda's Expense reports - Office Hardware and Software Solutions - depreciate over 3 years from Oct 2015 - Sept 2018 34273100F3F04047AA5F | $0.00 | Straight-Line Depreciation | $0.00 |
| Capitalize Computer Hardware/Software from Gowda's Expense reports - 3 laptops (1 for Alyssa Lee and spares), Mac Computer Hardware for Sid Nasr - depreciate over 3 years from Nov 2015 - Oct 2018 63C6E6E45A6049E4AF27 | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equipment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 4 Seagate Constellation SAS Hard Drives, 2 Dell Latitude Laptops. Amortize over 3 years December 2016 - November 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| Mobile Site Consulting & Migration Project. Project Completion Date : 12/01/2016. Depreciate over 3 years from November 2016 - October 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| Mobile Site Consulting & Migration Project. One time additional time to finalize the Ga/GTM updates - Amortize over 3 years from November 2016 - October 2019 | -$0.01 | Straight-Line Depreciation | -$0.01 |
| MacBook Pro 13 inch hardware w/ Screen + Software - Electronic + CEDA -15 Amortize over 3 years from December 2016 - November 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| HP Laserjet printer for the warehouse. Depreciate over 3 years - December 2016 - November 2019 | $0.00 | Straight-Line Depreciation | $0.00 |
| Capitalize Raizlabs TRX 123 App Development Fees from 2016. Raizlabs invoices 1361 and 1375 for outside development fees "External direct costs of material and services consumed in developing or obtaining internal-use software".  Do NOT Amortize until we release the app to the public.  Finance to provide app release date. | $95,000.00 | Straight-Line Depreciation | $95,000.00 |
| Capitalize Macbook Pro 13 inch 3.3G 16G from Apple part # S3191LL/A Depreciate from December 2016 - November 2019 over 3 years | $0.00 | Straight-Line Depreciation | $0.00 |
| Phase 2 TRX Mobile eCommerce Build Amortize over 3 years November 2016 - October 2019 | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Capitalize Macbook Pro 15 inch 2.9G 1TB from Apple part # MLW92LL/A Depreciate from January 2017 - December 2019 over 3 years - Capitalize Expenses from Becker's Expense Report ID 2A937A224AAD41B9A16B from January 2017 | $0.00 | Straight-Line Depreciation | $0.00 |
| Dell Latitude E3750 ProSupport 3 years T20170202.0841, Dell UltraHD Docking Station etc including tax. Depreciate over 3 years from January 2017 - December 2019 Ann Zuelke | $0.00 | Straight-Line Depreciation | $0.00 |
| Dell OptiPlex ; Mouse ; Keyboard etc - Bela Mekare's new computer. T20170201.0943 - Depreciate from Jan 2017 - December 2019 3 years | $0.00 | Straight-Line Depreciation | $0.00 |
| Capitalize Groove Commerce Invoice 4772 which was originally expensed - Website Development - Amortize over 3 years - February 2017 - January 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| TRX Pro App Ipad and Web Development Amortize over 3 years.Dep from July 2017 | $0.00 | Straight-Line Depreciation | $0.00 |
| TRX Consumer App iOS and Andriod Development. Amortize over 3 years. Dep from July 2017 | $0.00 | Straight-Line Depreciation | $0.00 |
| 3 Dell Latitude E7470 BTX Laptops, 1 Dell Docking Station USB 3.0, 3 E-Port, 130W Simple Port Replicator Customer Kit - Amortize over 3 years from March 2017 to February 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Hanging TRX Sign Purchase for trade shows - Depreciate over 3 years from March 2017 to February 2020 to the 350 Marketing department | $0.00 | Straight-Line Depreciation | $0.00 |
| Website Development - Hubspot Make it Personal Phase 1 (50% due at completion) - Amortize over 3 years - April 2017 - March 2020 | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Website Development - Design and Development of Dedicated Video Hosting Page - Make it Personal Amortize over 3 years - May 2017 - April 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Capitalize RAH Cell phone from AMEX Expense Report D998A728CD974624B556 4/30/2017 - Amortize over 3 years from May 2017 to April 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Capitalize TRX MAPS Best Buy Dell Monitor purchased on Casey Corcoran's expense report 5/12/2017.  Dell OptiPlex 23 Touchscreen Allinone Intel Core i5 8GB Memory 500GB Hard Drive Model OPTI74402459AIO  SKU 4986907 Amortize over 3 years from May 2017 - April 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Website Rebuild for trxtraining.com --  Dep from Aug 2017 | $0.00 | Straight-Line Depreciation | $0.00 |
| Website Rebuild for trxtraining.com --  Dep from Aug 2017 | $0.00 | Straight-Line Depreciation | $0.00 |
| 4x IPAD Mini 4 WI-FI plus Apple CarePK9NLL/A and AC adapters Amortize over 3 years from June 2017 - May 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Dell Purchase/Other Charges. -- Precision Tower , Xeon Processor , Hard Drive etc. Mauricio's computer - Amortize over 3 years from June 2017 - May 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Applecare + For MB/MB Air - PHX Apple care for Georgia's new laptop. On invoice 4444332806. Amortize over 3 years July 2017 - June 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| MB AIR 13.3/8GB ZOUV Georgia's Laptop - Amortize over 3 years July 2017 - June 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Website Rebuild June 2017 Amortize over 3 years from Aug 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Website Rebuild May 2017 Amortize over 3 years from Aug 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| IDEA World 2017 - Trade Show Retail Shelving and Closets to be used for multiple shows - Amortize over 3 years from July 2017 - June 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| SEO Website Redesign - Ensure the new website is properly migrated and optimized for organic search, and incorporates all SEO best practices. Amortize over 3 years from Aug 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Materials for Furniture and Fixtures for trade shows - Depreciate over 3 years from July 2017 - June 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Website Development Hubspot Email Transfer Project \| 30% Project Deposit Amortize over 3 years from Aug 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Applecare + For MB/MB Air - PHX - Jenai's Mac - See 4447078411 - Amortize over 3 years from July 2017 - June 2020 with the laptop | $0.00 | Straight-Line Depreciation | $0.00 |
| Apple MBP 13.3 Space Gray Product # Z0UK - Jenia's Mac - Amortize over 3 years from July 2017 - June 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| 4 Bluetooth scanners for the factory - Amortize over 3 years from July 2017 to June 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Website Development Hubspot Email Transfer Project \| 30% Project Deposit Amortize over 3 years from Aug 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| MacBook Air + Apple Care for Jen Thomas Product # MQD42LL/A - Amortize over 3 years from August 2017 to July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Website Rebuild July 2017 Amortize over 3 years from August 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Apple Care + USB - C Digital for Anil's Macbook Pro 13" - Depreciate over 3 years from August 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Apple Care + Thunderbolt Adapter for Alex V's Macbook Pro 15" Amortize over 3 years from August 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| spare/new hire Dell computers as well as one for Rosaura - Depreciate over 3 years from August 2017 to July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| MBP 15.4 Space Gray + Recycle Fee Alex V's Macbook Pro Product # Z0UC. Depreciate over 3 years from August 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| MBP 13.3 Space Gray + Recycle Fee Anil's Macbook Pro Product #Z0UH. Depreciate over 3 years from August 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Applecare fro Macbook Pro 15 inch + Thunderbolt 3 to Thunderbolt 2 Heather Ham - Depreciate over 3 years from August 2017 to July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Applecare + FOR MB PRO 13' for Ryan Damon - Depreciate over 3 years from August 2017 to July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Applecare + FOR MB PRO 13' Chris Frankel Depreciate over 3 years from August 2017 to July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| MBP 13.3 Space Gray Macbook Pro for Ryan Damon - Depreciate over 3 years from August 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| MBP 15.4 Space Gray Macbook Pro for Heather Ham - Depreciate from August 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| MBP 13.3 Space Gray - Macbook Pro for Chris Frankel - depreciate over 3 years from August 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| TRX Training | Hubspot Email Transfer Project | 40% Final. Depreciate over 3 years from Aug 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| TRX Aug 2017 Installment - Website Rebuild Development - Depreciate over 3 years from Aug 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Apple care + USB + Thunderbolt for Casey Corcoran - Depreciate over 3 years from October 2017 - September 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Apple care + USB and adapters for Sean Todd - Depreciate over 3 years October 2017 - September 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Capitalize Sony Camera Package for the Marketing Department on Bela's Expense Reports in October 2017 DE11802EB9CB47E3AD3B and 5BC9D3C8FBE64A82B6A2 Depreciate over 5 years from October 2017 to September 2022 | $585.31 | Straight-Line Depreciation | $585.31 |
| TRX September 2017 Installment Website Rebuild Development - Depreciate over 3 years from Aug 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| MBP 15.4 Space Gray Laptop for Casey Corcoran. Depreciate over 3 years from October 2017 - September 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| MBP 15.4 Space Gray - Sean Todd Laptop Apple - Depreciate over 3 years from October 2017 - September 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Two desktop computers + monitors for the warehouse. Depreciate over 3 years from October 2017 to September 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| 2 IPADs for the TTC Front Desk - Depreciate over 3 years from November 2017 - October 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| H-5149 Zebra Direct Thermal Transfer Printer - Depreciate over 3 years from November 2017 - October 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| TRX November 2017 instalment | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Reverse JETRX74891255 which was to Capitalize Raizlabs TRX 123 App Development Fees from 2016. Raizlabs invoices 1361 and 1375 for outside development fees "External direct costs of material and services consumed in developing or obtaining(more...) | -$95,000.00 | Straight-Line Depreciation | -$95,000.00 |
| TRX December 2017 Installment Depreciate over 3 years from Aug 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| TRX November 2017 Instalment Depreciate over 3 years from Aug 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| 2 Dell Latitude 7480 BTX laptops and accessories - Depreciate over 3 years from December 2017 to November 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Capitalize Fixed Assets from Bela's December 2017 Expense Reports C18E0CDECBA541A398BD and DA65585603104777AF69 - Standing Desks - Depreciate over 5 years from December 2017 to November 2022 | $96.41 | Straight-Line Depreciation | $96.41 |
| TRX January 2018 Installment of Website Development- Depreciate over 3 years from Aug 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| MacBook Air 13.3 1.8GHZ 8 GB 256 GB + Applecare + tax - Brynne Elliott - Depreciate over 3 years from Jan 2018 to Dec 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| MacBook Air 13.3inch 1.8GHZ 8GB 256GB + Applecare Justin Pan - Depreciate over 3 years from Jan 2018 to December 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| Dell Purchase & Other Charges 4 Dell Latitude laptops 7480 BTX - Depreciate over 3 years from February 2018 to January 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| MacBook Pro 13.3 SPACE GRAY + Applecare - ecomm team - Depreciate over 3 years from Feb 2018 - Jan 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| PZ new MB AIR C1MW300AJ1WM-Depreciate Feb 18-Jan 21 3 years | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| TRX February 2018 Installment Installment of Website Development- Depreciate over 3 years from Aug 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| MQD32LL/A MB Air 13.3in 1.8 GHZ 8GB + Apple Care for Front Desk Depreciate over 3 years from March 2018 to February 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| Desktop Casing, Motherboard, Power Supply, Solid State Drive, Hard Drive, Cooling for Mauricio Depreciate over 3 years from March 2018 to February 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| Desktop Memory for Mauricio Depreciate over 3 years from March 2018 to February 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| Monitor Depreciate over 3 years from March 2018 to February 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| 4 Dell Latitude 7480 BTX Laptops + 7th Generation Intel Core etc Depreciate over 3 years from March 2018 - February 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| Intel Desktop Processor, Video Card, Radiator, for Mauricio - Depreciate from April 2018 to March 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| TRX March 2018 Installment Depreciate over 3 years from Aug 2017 - July 2020 | $0.00 | Straight-Line Depreciation | $0.00 |
| APC Smart UPS Uninterruptible power supply - Depreciate over 7 years from April 2018 to March 2025 | $1,979.26 | Straight-Line Depreciation | $1,979.26 |
| Add to Newegg Capitalization Mauricio's Computer Depreciate from April 2018 to March 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| TRX 30 Day Bridge -- 1st 50% - Website development - Depreciate over 3 years from March 2018 - Feb 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| MAPS monitor Trade Show Equip Deprec over 5 years May18- Apr 2023 | $157.07 | Straight-Line Depreciation | $157.07 |
| MAPS monitor Trade Show Equip Deprec over 5 years May18- Apr 2023 | $200.30 | Straight-Line Depreciation | $200.30 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| MacBook AIR + Apple Care for Marketing Temp - Depreciate from May 2018 - April 2021 3 years | $0.00 | Straight-Line Depreciation | $0.00 |
| Microsoft Surface Tablet for core-Depreciate from May18-Apr 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| UK Website development - new website similar to US website - do not depreciate until next $10,500 invoice is received -- Depreciate from July 2018 to June 2021 over 3 years | $0.00 | Straight-Line Depreciation | $0.00 |
| US Website development - Single-sign-on implmentation for TRX ecosystem-  Depreciate over 3 years -- Jan 2019 to Dec 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| MacBook AIR 13.3/8GB Laptop for Lorenzo Applecare 2nd invoice - Depreciate over 3 years from June 2018 to May 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| MacBook AIR 13.3/8GB Laptop for EDU plus applecare - Depreciate over 3 years from June 2018 to May 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| MacBook AIR 13.3/8GB Laptop for Lorenzo - Depreciate over 3 years from June 2018 to May 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| Macbook Pro 15 laptop for CEO-depreciate May18-Apr21 | $0.00 | Straight-Line Depreciation | $0.00 |
| MBP 15.4 SG + APPLE CARE + USB etc for Sid Nasr - Depreciate over 3 years from June 2018 to May 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| Kelsey and 2 Back-ups - 3 Dell Latitude 7480 BTX Laptops - Depreciate over 3 years from June 2018 - May 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| Build risers for monitors + acrylic bracket for computers - Depreciate over 5 years from June 2018 to May 2023 | $200.03 | Straight-Line Depreciation | $200.03 |
| Applecare + For Macbook - Combine with Laptop invoice for Allison Aclado - Depreciate over 3 years from July 2018 to June 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| Add to Cusick Macbook Pro 13" - Applecare + For MB Depreciate over 3 years from July 2018 to June 2021 | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| MacBook Air 1.3/8GB ZOUV for Allison Aclado - Depreciate over 3 years from July 2018 to June 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| Rick Cusick MacBook Pro 13.3 Space Gray Laptop - Depreciate over 3 years from July 2018 to June 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| Artisan Complete Ltd.Invoice INV093397 for 75 retail endcaps owned by FA LLC. Depreciate over 5 years from July 2018 to June 2023 | $3,575.14 | Straight-Line Depreciation | $3,575.14 |
| Website Development - TRX Dev Support & Content Creation -- 123.59 hours - New ecomm enhancements, new EDU website and MAPS web pages. This is strictly development . Depreciate over 3 years - August 2018 - July 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| new laptop for mauricio-dep over 3 years Aug18-July21 | $0.00 | Straight-Line Depreciation | $0.00 |
| 3 Microsoft Surface Tablets-dep over 3 years Aug18-July21 | $0.00 | Straight-Line Depreciation | $0.00 |
| LG Ultrafine 27" Monitory + Magic Mouse + Keyboard + Cables for RAH - Depreciate over 3 years from August 2018 to July 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| 2 Latitude 7490 Laptops - Depreciate over 3 years from Sept 2018 to Aug 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| Installation, setup, and purchase of video projector & audio system for lobby - depreciate over 3 years from September 2018 to August 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| TRX Dev Support & Content creation ( 92.3 hours ) building in new ecomm enhancements, new EDU website and MAPS web pages. This is strictly development. Amortize over 3 years - September 2018 - August 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| standing desks - depreciate over 5 years Oct 2018-Sept 2023 | $307.91 | Straight-Line Depreciation | $307.91 |
| 2 Dell Latitude 7490 Laptops - Depreciate over 3 years from October 2018 to September 2021 | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Applecare+For MAC Pro Combine with Evan Andrews Mac Laptop Depreciate over 3 years from October 2018 - Sept 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| MAC Pro for Evan Andrews - Depreciate over 3 years from October 2018 to September 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| TRX Dev Support & Content creation -new ecomm enhancements, new EDU website and MAPS web pages. This is strictly development. Amortize over 3 years - October 2018 - Sept 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| 2 Dell Latitude 7490 Laptops - depreciate over 3 years from November 2018 to October 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| UK Website development - new website similar to US website - Depreciate from July 2018 to June 2021 over 3 years | $0.00 | Straight-Line Depreciation | $0.00 |
| TRX 30 Day Bridge - Final 50% Website development - Depreciate over 3 years from March 2018 - Feb 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| Applecare + MBP 13.3 Space Gray Laptop for Emily Brown - Depreciate over 3 years from Dec 2018 - Nov 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| MBP 13.3 Space Gray Laptop for Emily Brown - Depreciate over 3 years from Dec 2018 - Nov 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| ZT230 DIRECT THERMAL/THERMAL PRINTER - Depreciate over 3 years from Jan 2019 to Dec 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| PNOE Breath Analysis Device - Depreciate over 5 years from Jan 2019 to Dec 2024 | $2,670.72 | Straight-Line Depreciation | $2,670.72 |
| 2 computer monitors - depreciate over 3 years Jan19-Dec21 | $0.00 | Straight-Line Depreciation | $0.00 |
| WEBSITE DEVELOPMENT- v2 development. HYFN built various new features and added coded for customer reviews, upsell/crosssell features, new PDP copy alignment fields, etc. - Depreciate over 3 years from Jan 2019 to Dec 2021 | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| AppleCare - Combine with MacBook Air Space Gray 13.3/1.6GHZ for Bela - Depreciate over 3 years from Feb 2019 to Jan 2022 | $0.00 | Straight-Line Depreciation | $0.00 |
| MacBook Air Space Gray 13.3/1.6GHZ for Bela - Depreciate over 3 years from Feb 2019 to Jan 2022 | $0.00 | Straight-Line Depreciation | $0.00 |
| Owl Camera - dep over 3 years Feb19-Jan22 - Warranty | $0.00 | Straight-Line Depreciation | $0.00 |
| Owl Camera - dep over 3 years Feb19-Jan22 | $0.00 | Straight-Line Depreciation | $0.00 |
| Noel's Camera Equip-Dep over 5 years Jan19-Dec23 | $422.80 | Straight-Line Depreciation | $422.80 |
| Noel Camera equipment-dep over 5 years Feb19-Jan24 | $243.46 | Straight-Line Depreciation | $243.46 |
| Noel Camera equipment-dep over 5 years Feb19-Jan24 | $131.51 | Straight-Line Depreciation | $131.51 |
| Noel Camera equipment-dep over 5 years Feb19-Jan24 | $131.51 | Straight-Line Depreciation | $131.51 |
| Equipment for Products - New Tooling Costs for JRT new EU Straps -- POTRX1574 - Depreciate over 5 years from Feb 2019 to Jan 2024 | $5,676.99 | Straight-Line Depreciation | $5,676.99 |
| Equipment for Products - New Tooling Costs for KB sizing -- POTRX1574 - Depreciate over 5 years from Feb 2019 to Jan 2024 | $4,348.67 | Straight-Line Depreciation | $4,348.67 |
| Software & Development Charges for the Project " TRX Admin Portal "- Depreciate over 3 years from March 2019 - Feb 2022 | $0.00 | Straight-Line Depreciation | $0.00 |
| Website Development - Support & content creation -- Nov 2019 to Jan 2019 -- 54.94 hrs @200 / hr - Depreciate over 3 years from Jan 2019 - December 2021 | $0.00 | Straight-Line Depreciation | $0.00 |
| Software & Development Charges for the Project " TRX Admin Portal -- 50 % of the Project fee --- Depreciate over 3 years from March 2019 - Feb 2022 | $0.00 | Straight-Line Depreciation | $0.00 |
| Best Buy Camera Equipment - Dep over 5 years from Mar19-Feb24 | $588.99 | Straight-Line Depreciation | $588.99 |
| MBA 13.3 + Applecare Louis Lopez - Depreciate over 3 years from March 2019 to Feb 2022 | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| TRX Development Support & Content Creation -- Depreciate over 3 years from Jan 2019 to Feb 2022 | $0.00 | Straight-Line Depreciation | $0.00 |
| RD and GF iPhones - Dep over 3 years from Mar19-Feb22 | $0.00 | Straight-Line Depreciation | $0.00 |
| Software Development - 50% Down on TRX MAPS Translations - Do not amortize until Finance gives amortization period - May 2019 to April 2022 | $0.00 | Straight-Line Depreciation | $0.00 |
| Software & Development Charges for the Project " TRX Admin Portal -- 25% of the project fee - Depreciate over 3 years from March 2019 to Feb 2022 | $0.00 | Straight-Line Depreciation | $0.00 |
| 50% of Fitbit App Design and Build - do not amortize until second invoice received | $14,125.00 | Straight-Line Depreciation | $14,125.00 |
| TRX Amendment to the SOW -- Depreciate over 3 years from March 2019 to Feb 2022 | $0.00 | Straight-Line Depreciation | $0.00 |
| 25% Down on TRX MAPS Translations due upon delivery of image to Dell - Amortize over 3 years from May 2019 to April 2022 - Software Development | $0.00 | Straight-Line Depreciation | $0.00 |
| MB Air 13.3 SPACE GRAY - Maddie Martin - Depreciate over 3 years from May 2019 - April 2022 | $0.00 | Straight-Line Depreciation | $0.00 |
| Apple Care + For MBP 13.3 SPACE GRAY - Marissa Christie - Depreciate over 3 years from May 2019 - April 2022 | $0.00 | Straight-Line Depreciation | $0.00 |
| MBP 13.3 SPACE GRAY - Marissa Christie - Depreciate over 3 years from May 2019 - April 2022 | $0.00 | Straight-Line Depreciation | $0.00 |
| Applecare + For MB / MB Air - Maddie Martin to be combined with laptop purchase invoice Depreciate over 3 years from May 2019 - April 2022 | $0.00 | Straight-Line Depreciation | $0.00 |
| P.O - Rosaura -- Uline Pallet Truck for warehouse - Depreciate over 5 years from May 2019 to April 2024 | $716.72 | Straight-Line Depreciation | $716.72 |
| US Website development - Single-sign-on implmentation for TRX ecosystem- Final 50% received - Depreciate over 3 years -- Jan 2019 to Dec 2021 | $0.00 | Straight-Line Depreciation | $0.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Final 25% on TRX MAPS Translations due upon TRX approval of system image and TRX HQ start-up/squat testing approval to proceed with commercial deployment - Amortize over 3 years from May 2019 to April 2022 | $0.00 | Straight-Line Depreciation | $0.00 |
| Gov Software Customization for TRXMAPS Kiosks - Amortize over 3 years from May 2019 to April 2022 | $0.00 | Straight-Line Depreciation | $0.00 |
| Sean Mcknight Dell XPS 15 (9570) Laptop - Depreciate over 3 years from June 2019 to May 2022 | -$16.08 | Straight-Line Depreciation | -$16.08 |
| Dell Laptop Mobile Precision 7730CXTO BASE for Pete Ambrosini - Depreciate from June 2019 to May 2022 | -$9.44 | Straight-Line Depreciation | -$9.44 |
| MBP 13.3 Laptop for Hutchison - Dep over 3 years June19-May22 | -$13.26 | Straight-Line Depreciation | -$13.26 |
| TRX Commercial Website - Website Development - Depreciate over 3 years from July 2019 - June 2022 | $2,585.37 | Straight-Line Depreciation | $2,585.37 |
| Apple Care + For MB PRO 15" for Ashlie Reitz - Depreciate over 3 years from July 2019 to June 2022 | $7.26 | Straight-Line Depreciation | $7.26 |
| MBP 15.4 Silver Ashli Reitz - Depreciate over 3 years from July 2019 - June 2022 | $65.27 | Straight-Line Depreciation | $65.27 |
| Dell Latitude 7480 Item W084X - Alex Martinez - Depreciate over 3 years from July 2019 - June 2022 | $17.40 | Straight-Line Depreciation | $17.40 |
| John H Cell Phone - Dep over 3 years from July19-Jun22 | $27.50 | Straight-Line Depreciation | $27.50 |
| Computer Equip HHam - Dep over 3 years July19-June22 | $38.34 | Straight-Line Depreciation | $38.34 |
| APPLECARE+ FOR MB PRO 13' - PHX - Rob Martin - Depreciate over 3 years from Aug 2019 to July 2022 | $11.88 | Straight-Line Depreciation | $11.88 |
| MacBook Pro 13.3 Space Gray Laptop Rob Martin - Depreciate from August 2019 - July 2022 | $110.30 | Straight-Line Depreciation | $110.30 |
| 50% of Fitbit App Design and Build - Software / App Development - Depreciate over 3 years from August 2019 to July 2022 | $693.17 | Straight-Line Depreciation | $693.17 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Applecare for Macbook pro and iPad Pro + Magic Mouse 2 Space Gray + Magic Keyboard etc Yariv Padva - depreciate over 3 years from Aug 2019 to July 2022 | $42.70 | Straight-Line Depreciation | $42.70 |
| iPad pro Space Gray 12.9 Yariv Padva - Depreciate over 3 years from Aug 2019 to July 2022 | $60.20 | Straight-Line Depreciation | $60.20 |
| Used 48x48 stack racks / U-01007 for warehouse - depreciate over 7 years from Aug 2019 to July 2026 | $2,351.94 | Straight-Line Depreciation | $2,351.94 |
| Camera Equipment Macro Lens-Dep over 5 years from Sept19-Aug24 | $483.06 | Straight-Line Depreciation | $483.06 |
| MacBook Pro 13.3 Space Gray for Yariv Padva (Starts Sept 3) - Depreciate over 3 years from September 2019 - August 2022 | $172.74 | Straight-Line Depreciation | $172.74 |
| MBP 13.3 + AppleCare - For Glenna Bongcaron HR - Depreciate over 3 years from Sept 2019 - Aug 2022 | $136.47 | Straight-Line Depreciation | $136.47 |
| Applecare + For MB Dan Bell - depreciate over 3 years from Sept 2019 to Aug 2022 | $17.21 | Straight-Line Depreciation | $17.21 |
| MBA 13.3 Silver /1.6 GHZ - Dan Bell - depreciate over 3 years from Sept 2019 to Aug 2022 | $117.87 | Straight-Line Depreciation | $117.87 |
| Dell Actiontec ScreenBeam + Superbowl meeting room projector - Depreciate over 3 years from Sept 2019 to August 2022 | $193.37 | Straight-Line Depreciation | $193.37 |
| Physmodo Lenovo Laptop Purchase Requested through P Dickman and S Mcknight - Depreciate over 3 years from Sept 2019 - Aug 2022 | $85.25 | Straight-Line Depreciation | $85.25 |
| Racking deposit for Unit A. - depreciate over 7 years from Nov 2019 (Unit A lease begins) to Oct 2026 | $3,454.96 | Straight-Line Depreciation | $3,454.96 |
| 30% Racking for Unit A. - depreciate over 7 years from Nov 2019 (Unit A lease begins) to Oct 2026 | $2,198.61 | Straight-Line Depreciation | $2,198.61 |
| Camera Equipment - Dep over 5 years from Nov19-Oct24 | $727.24 | Straight-Line Depreciation | $727.24 |
| Dell Latitude 7400 BTX Laptop for Mark Reis Depreciate over 3 years from Nov 2019 (start date in Nov)- Oct 2022 | $243.48 | Straight-Line Depreciation | $243.48 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Dell Advanced Projector for World Cup Meeting room - Depreciate over 3 years from Oct 2019 to Sept 2022 | $235.63 | Straight-Line Depreciation | $235.63 |
| Racking and Camera System for Unit A. - depreciate over 7 years from Nov 2019 (Unit A lease begins) to Oct 2026 | $4,183.64 | Straight-Line Depreciation | $4,183.64 |
| P.O Number -- PETE Racking for Unit A. - depreciate over 7 years from Nov 2019 (Unit A lease begins) to Oct 2026 | $2,710.05 | Straight-Line Depreciation | $2,710.05 |
| P.O Number -- John -- Used Wire Mesh Decks PETE Racking for Unit A. - depreciate over 7 years from Nov 2019 (Unit A lease begins) to Oct 2026 | $869.76 | Straight-Line Depreciation | $869.76 |
| TRX Core 2.0 - Website Development - Depreciate over 3 years - TRX Finance to let team know when Core 2.0 is released to start depreciation | $12,409.12 | Straight-Line Depreciation | $12,409.12 |
| 2 Dell Docks + 1 Dell Latitude Laptop for IT + Fixed Hardware Configuration - Depreciate over 3 years from Dec 2019 - Nov 2022 | $347.14 | Straight-Line Depreciation | $347.14 |
| Opening Balance Sheet "Standard Adjustments" Per Trial Balance Tab in the "Opening Balance Sheet Workbook- jd v3" spreadsheet | $0.00 | Straight-Line Depreciation | $0.00 |
| Opening Balance Sheet "Standard Adjustments" Per Trial Balance Tab in the "Opening Balance Sheet Workbook- jd v3" spreadsheet | $0.00 | Straight-Line Depreciation | $0.00 |
| Camera Equipment-Dep over 5 years from Jan20-Dec24 | $4,009.47 | Straight-Line Depreciation | $4,009.47 |
| Apple Care for 2 Macbook Pros for Georgia and Nasario - please combine with laptop invoice - Amortize from over 3 years Feb 2020 - Jan 2023 | $112.42 | Straight-Line Depreciation | $112.42 |
| MBP 13.3 Silver replacement computers for Georgia and Nasario - depreciate over 3 years from Feb 2020 - Jan 2023. | $661.36 | Straight-Line Depreciation | $661.36 |
| Dell Dock + Dell Latitude - two new hires - depreciate over 3 years from Feb 2020 - Jan 2023 | $893.25 | Straight-Line Depreciation | $893.25 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 2 Dell Latitude laptops - One for Chris Allen, One Spare. Please amortize over 3 years from March 2020 to Feb 2023 | $753.92 | Straight-Line Depreciation | $753.92 |
| Website/App Development - Consumer App Development fee - amortize over 3 years from April 2020 to March 2023 | $6,782.41 | Straight-Line Depreciation | $6,782.41 |
| Website Development - Core Platform - SOW Payment 1 - Do not depreciate until Finance indicates | $45,888.89 | Straight-Line Depreciation | $45,888.89 |
| Website Development - TRX Live Alpha Platform  - Do not depreciate until Finance indicates | $3,915.85 | Straight-Line Depreciation | $3,915.85 |
| ADA website development - amortize over 3 years from June 2020 - May 2023 | $2,676.52 | Straight-Line Depreciation | $2,676.52 |
| Website Development - Core Platform - SOW Payment 2 - Do not depreciate until Finance indicates | $47,023.55 | Straight-Line Depreciation | $47,023.55 |
| Apple Laptop for Chris Frankel dep June 20 - May23 | $1,118.78 | Straight-Line Depreciation | $1,118.78 |
| Apple Laptop for Glenna dep June 20 - May23 | $994.11 | Straight-Line Depreciation | $994.11 |
| Furniture, Fixtures and Equipment: TRX Live Filming Equip-Dep over 3 years from July20-June23 | $3,748.29 | Straight-Line Depreciation | $3,748.29 |
| Core Platform SOW - Website Capitalization - Depreciate over 3 years from August 2020 - July 2023 | $47,023.55 | Straight-Line Depreciation | $47,023.55 |
| Payment 4 Core Platform SOW - Website Capitalization - Depreciate over 3 years from August 2020 - July 2023 | $47,023.55 | Straight-Line Depreciation | $47,023.55 |
| Internal Use Software - Amortize over 3 years from August 2020 to July 2023 Docusign CLM implementation | $3,089.85 | Straight-Line Depreciation | $3,089.85 |
| Internal Use Software - Domo BI Tool Implementation Fees - Amortize over 3 year from August 2020 - July 2023 | $3,824.07 | Straight-Line Depreciation | $3,824.07 |
| Core Platform SOW Payment 5 - Website Capitalization - Depreciate over 3 years from August 2020 to July 2023 | $47,023.55 | Straight-Line Depreciation | $47,023.55 |
| TRX Signifyd API Development - Website Development - Automation of approving non-fraudulent orders - Amortize over 3 years from August 2020 - July 2023 | $1,835.56 | Straight-Line Depreciation | $1,835.56 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Dell XPS 15 7000 Series 7590 Laptop for Jacob G - Depreciate over 3 years from Aug 2020 - July 2023 | $756.07 | Straight-Line Depreciation | $756.07 |
| Internal Use Software - Amortize over 3 years from August 2020 to July 2023 Docusign CLM implementation | $1,824.08 | Straight-Line Depreciation | $1,824.08 |
| Macbook Pro - New User - Maya + Apple Care - New User - Maya shumpert + Shipping - New User - Maya shumpert - Start date 09/08/2020 - Please Amortize from Sept 2020 - August 2023 | $864.69 | Straight-Line Depreciation | $864.69 |
| Website / Software Development - Demand Planning Tool - Depreciate over 3 years from November 2020 (launch month) - October 2023 | $5,494.05 | Straight-Line Depreciation | $5,494.05 |
| Core Platform SOW Payment 6 - Website Capitalization - Depreciate over 3 years from August 2020 to July 2023 | $47,023.56 | Straight-Line Depreciation | $47,023.56 |
| Project Name: Fitness Anywhere-00224223-TM-PI - Website / Software Development - Demand Planning Tool - Depreciate over 3 years from November 2020 (launch month) - October 2023 | $7,993.20 | Straight-Line Depreciation | $7,993.20 |
| 16 inch Macbook Pro + Apple Care - Warren Frost - amortize over 3 years from Sept 2020 - August 2023 | $1,324.90 | Straight-Line Depreciation | $1,324.90 |
| Internal Use Software - Amortize over 3 years from August 2020 to July 2023 Docusign CLM implementation -- Sep 1 to Sep 15 | $3,059.26 | Straight-Line Depreciation | $3,059.26 |
| Internal Use Software - Amortize over 3 years from August 2020 to July 2023 Docusign CLM implementation -- Sept 16 to Sept 30 | $3,040.15 | Straight-Line Depreciation | $3,040.15 |
| Internal Use Software - Amortize over 3 years from October 2020 to Sept 2023 Paystand implementation | $1,357.69 | Straight-Line Depreciation | $1,357.69 |
| Core Platform SOW Payment 7 - Website Capitalization - Depreciate over 3 years from August 2020 to July 2023 | $47,023.56 | Straight-Line Depreciation | $47,023.56 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Uberflip / Sprintfwd implementation - Website Captialization - Depreciate over 3 years from Oct 2020 - Sept 2023 | $2,189.81 | Straight-Line Depreciation | $2,189.81 |
| Lenovo Laptop - Justin Galiani - Depreciate Oct 2020 - Sept 2023 | $660.65 | Straight-Line Depreciation | $660.65 |
| Macbook Pro - Brynne, Nasario, Mike M, Apple Care - Brynne, Nasario, Mike M, & 2 TBD - Amortize over 3 years from October 2020 - Sept 2023 | $3,663.56 | Straight-Line Depreciation | $3,663.56 |
| 6 Dell Latitude 7400 BTX  laptops | $2,926.87 | Straight-Line Depreciation | $2,926.87 |
| Internal Use Software - Amortize over 3 years from August 2020 to July 2023 Docusign CLM implementation | $1,242.82 | Straight-Line Depreciation | $1,242.82 |
| Project Name: Fitness Anywhere-00224223-TM-PI - Website / Software Development - Demand Planning Tool - Depreciate over 3 years from November 2020 (launch month) - October 2023 | $8,010.59 | Straight-Line Depreciation | $8,010.59 |
| Internal Use Software - Amortize over 3 years from August 2020 to July 2023 Docusign CLM implementation -- Oct 16 to Oct31 | $2,638.61 | Straight-Line Depreciation | $2,638.61 |
| Core Platform SOW Retainer , November - Website Capitalization - Depreciate over 3 years from August 2020 to July 2023 | $47,800.92 | Straight-Line Depreciation | $47,800.92 |
| Project Name: Fitness Anywhere-00224223-TM-PI. Website / Software Development - Demand Planning Tool - Depreciate over 3 years from November 2020 (launch month) - October 2023 | $4,349.34 | Straight-Line Depreciation | $4,349.34 |
| Internal Use Software - Amortize over 3 years from August 2020 to July 2023 Docusign CLM implementation --Nov 2 to Nov 12 | $917.78 | Straight-Line Depreciation | $917.78 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 20 hours of professional services per agreement - Adaptive OfficeConnect Software Development - Depreciate over 3 years from May 2020 - April 2023 | $1,345.83 | Straight-Line Depreciation | $1,345.83 |
| Internal Use Software - Amortize over 3 years from August 2020 to July 2023 Docusign CLM implementation --Nov 16 to Nov 30 | $592.73 | Straight-Line Depreciation | $592.73 |
| 3 Dell Latitude 7400 BTX Laptops - Depreciate over 3 years from December 2020 to November 2023 - Palacio and 2 spares | $1,368.84 | Straight-Line Depreciation | $1,368.84 |
| Website Development - Zuora implementation - Amortize over 3 years from Feb 2021 - Jan 2024 | $905.97 | Straight-Line Depreciation | $905.97 |
| Core Platform SOW Retainer , November - Website Capitalization - Depreciate over 3 years from August 2020 to July 2023 | $47,800.92 | Straight-Line Depreciation | $47,800.92 |
| Website development - Friendbuy Referral program Set up fee - Amortize over 3 years from Dec 2020 to Nov 2023 | $740.28 | Straight-Line Depreciation | $740.28 |
| Project Name: Fitness Anywhere-00224223-TM-PI. Website / Software Development - Demand Planning Tool - Depreciate over 3 years from November 2020 (launch month) - October 2023 | $923.41 | Straight-Line Depreciation | $923.41 |
| Internal Use Software - Domo BI Tool Implementation Fees - Amortize over 3 year from August 2020 - July 2023 | $3,824.08 | Straight-Line Depreciation | $3,824.08 |
| Internal Use Software - Amortize over 3 years from August 2020 to July 2023 Docusign CLM implementation --Dec 01 to Dec 31 | $305.92 | Straight-Line Depreciation | $305.92 |
| ADA website development - amortize over 3 years from June 2020 - May 2023 | $2,578.21 | Straight-Line Depreciation | $2,578.21 |
| Website Development - Zuora implementation - Amortize over 3 years from Feb 2021 - Jan 2024 | $452.99 | Straight-Line Depreciation | $452.99 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Pallet truck scale - Depreciate over 5 years from Jan 2021 to December 2025 | $1,346.34 | Straight-Line Depreciation | $1,346.34 |
| 2020-33359 Slack Quickstart for TRX -- Johnson Wang Dec-2020 Quick Start Launch - Internal Use Software Capitalization - Slack Implementation - Amortize over 3 years from Feb 2021 - Jan 2024 | $988.33 | Straight-Line Depreciation | $988.33 |
| Opti Plex 7080 SFF BTX - Depreciate over 3 years from Jan 2021 - December 2023 - replacing the Label printing computer in the warehouse | $552.13 | Straight-Line Depreciation | $552.13 |
| 2 Dell Laptops 121520 CMorris and spare - Depreciate over 3 years from January 2021 - December 2023 | $2,216.50 | Straight-Line Depreciation | $2,216.50 |
| Internal Use Software - Domo BI Tool Implementation Fees - Amortize over 3 years from August 2020 - July 2023 | $3,824.07 | Straight-Line Depreciation | $3,824.07 |
| Core Platform SOW Retainer , January'21 - Website Capitalization - Depreciate over 3 years from August 2020 to July 2023 | $47,800.93 | Straight-Line Depreciation | $47,800.93 |
| Internal Use Software - Docusign CLM Project - do not amortize until finance indicates -- Amortize from Aug 2020 to July 2023 | $3,334.59 | Straight-Line Depreciation | $3,334.59 |
| Website Development - Digital leCom / Related Projects -- Robert Gedeon & Allison Aclado - Amortize over 3 years from Jan 2021 - December 2023 | $2,788.94 | Straight-Line Depreciation | $2,788.94 |
| Website Development - Google Dev Reconfiguration Project - Depreciate over 3 years from Jan 2021 - Dec 2023 | $3,909.72 | Straight-Line Depreciation | $3,909.72 |
| Project Name: Fitness Anywhere-00224223-TM-PI. Website / Software Development - Demand Planning Tool - Depreciate over 3 years from November 2020 (launch month) - October 2023 | $773.13 | Straight-Line Depreciation | $773.13 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Website Development - Zuora implementation - Amortize over 3 years from Feb 2021 - Jan 2024 | $3,294.44 | Straight-Line Depreciation | $3,294.44 |
| 4 laptops. 1. Steve Smith replacement (approved by Hutch) 2. New user (Christine Michaud) 3. HR Intern replacement (she's currently using Glennas) 4. Spare APPLECARE+ FOR MB PRO 13' - PHX - Amortize over 3 years from Feb 2021 - Jan 2024 | $590.80 | Straight-Line Depreciation | $590.80 |
| 2020-33359 Slack Quickstart for TRX -- Johnson Wang Dec-2020 Quick Start Launch - Internal Use Software Capitalization - Slack Implementation - Amortize over 3 years from Feb 2021 - Jan 2024 | $878.52 | Straight-Line Depreciation | $878.52 |
| MacBook Pro 13.3 SLV/8C CPU/8C GPU - Amortize over 3 years from Feb 2021 - Jan 2024 The four laptops are for Steve Smith, Mike Meluch, Christine Michaud (replacement), and Maddie Martin (replacement). | $932.88 | Straight-Line Depreciation | $932.88 |
| MacBook Pro 13.3 SLV/8C CPU/8C GPU - Amortize over 3 years from Feb 2021 - Jan 2024 The four laptops are for Steve Smith, Mike Meluch, Christine Michaud (replacement), and Maddie Martin (replacement). | $932.88 | Straight-Line Depreciation | $932.88 |
| MacBook Pro 13.3 SLV/8C CPU/8C GPU - Amortize over 3 years from Feb 2021 - Jan 2024 The four laptops are for Steve Smith, Mike Meluch, Christine Michaud (replacement), and Maddie Martin (replacement). | $932.88 | Straight-Line Depreciation | $932.88 |
| MacBook Pro 13.3 SLV/8C CPU/8C GPU - Amortize over 3 years from Feb 2021 - Jan 2024 The four laptops are for Steve Smith, Mike Meluch, Christine Michaud (replacement), and Maddie Martin (replacement). | $932.88 | Straight-Line Depreciation | $932.88 |
| Core Platform SOW Retainer , February '21 -- Website Capitalization - Depreciate over 3 years from August 2020 to July 2023 | $47,800.93 | Straight-Line Depreciation | $47,800.93 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Project Name: Fitness Anywhere-00224223-TM-PI. Website / Software Development - Demand Planning Tool - Depreciate over 3 years from November 2020 (launch month) - October 2023 | $314.08 | Straight-Line Depreciation | $314.08 |
| Dell Laptop 02122021 Angelal Leigh - Depreciate over 3 years from February 2021 - January 2024 | $296.71 | Straight-Line Depreciation | $296.71 |
| Internal Use Software - Docusign CLM Project - do not amortize until finance indicates | $891.00 | Straight-Line Depreciation | $891.00 |
| Website Development - Zuora implementation - Amortize over 3 years from Feb 2021 - Jan 2024 - 600 CORE Department | $1,482.50 | Straight-Line Depreciation | $1,482.50 |
| Depreciate over 5 years from March 2021 - Feb 2026 TTC Camera Sony BRC-X1000/1 14.2 Megapixel Network Camera - 12x Optical - Exmor R CMOS - HDMI - Ceiling Mount, Table Mount, Tripod Mount S0110004731 Corsair Cam Link 4K Game Capturing Device - Functions: Video Game Capturing, Video Game Streaming, Video Game Recording - USB 3.0 - Shipping charges 953849282625 052459024643909 Sales Tax Total | $6,725.68 | Straight-Line Depreciation | $6,725.68 |
| Internal Use Software - Docusign CLM Project - do not amortize until finance indicates -- Depreciate from Aug20 to July 23 | $5,544.91 | Straight-Line Depreciation | $5,544.91 |
| 2020-33359 Slack Quickstart for TRX -- Johnson Wang Dec-2020 Quick Start Launch - Internal Use Software Capitalization - Slack Implementation - Amortize over 3 years from Feb 2021 - Jan 2024 | $329.44 | Straight-Line Depreciation | $329.44 |
| Warehouse - Zebra ZT410 Thermal Transfer Printer - Depreciate over 3 years from March 21 - Feb 24 | $779.32 | Straight-Line Depreciation | $779.32 |
| Hoppes Laptop - Dell Mobile Precision Workstation 5550BTX - Depreciate over 3 years from March 2021 - February 2024 | $1,273.84 | Straight-Line Depreciation | $1,273.84 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Computer Hardware and Software: Headset mics for LIVE studios UK-Amort 3 years Mar21-Feb24 | $1,843.38 | Straight-Line Depreciation | $1,843.38 |
| Core Platform SOW Retainer , February '21 -- Website Capitalization - Depreciate over 3 years from August 2020 to July 2023 | $47,800.92 | Straight-Line Depreciation | $47,800.92 |
| Internal Use Software and Website Development - Capitalized - eCommerce Platform -- Robert Gedeon & Allison Aclado - Depreciate over 3 years from March 2021 - Feb 2024 | $3,374.58 | Straight-Line Depreciation | $3,374.58 |
| 2 Dell Latitude 7420 BTX Laptops - LJ Eve and Spare - Depreciate over 3 years from March 2021 - April 2024 | $2,068.31 | Straight-Line Depreciation | $2,068.31 |
| Project Name: Fitness Anywhere-00224223-TM-PI. Website / Software Development - Demand Planning Tool - Depreciate over 3 years from November 2020 (launch month) - October 2023 | $241.60 | Straight-Line Depreciation | $241.60 |
| Internal Use Software and Website Development - Capitalized - eCommerce Platform -- Robert Gedeon & Allison Aclado - Depreciate over 3 years from March 2021 - Feb 2024 | $3,230.37 | Straight-Line Depreciation | $3,230.37 |
| Internal Use Software - Docusign CLM Project - do not amortize until finance indicates ( March 1 to March 15 ) Deprecoiate from Aug 2020 to July 2023 | $1,338.42 | Straight-Line Depreciation | $1,338.42 |
| Internal Use Software - Domo BI Tool Implementation Fees - Amortize over 3 years from August 2020 - July 2023 | $3,824.08 | Straight-Line Depreciation | $3,824.08 |
| Website Development / Internal Use Software Domo & Google Amortize from Jan 2021 - Dec 2023 | $5,212.96 | Straight-Line Depreciation | $5,212.96 |
| Website Development / Internal Use Software Slack / Art Cloud Archive Amortize from Jan 2021 - Dec 2023 | $2,606.48 | Straight-Line Depreciation | $2,606.48 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Website Development / Internal Use Software Zuora/Inspire/SerialNumber/GDPR Amortize from Jan 2021 - Dec 2023 | $4,639.54 | Straight-Line Depreciation | $4,639.54 |
| Website Development / Internal Use Software - Domo/UK - Amortize from Feb 2021 - March 2024 | $4,118.06 | Straight-Line Depreciation | $4,118.06 |
| Website Development / Internal Use Software - Slack / Art Cloud Archive Amortize from Feb 2021 - March 2024 | $4,941.67 | Straight-Line Depreciation | $4,941.67 |
| Website Development / Internal Use Software - Zuora/Inspire/Serial Number/GDPR - Amortize from Feb 2021 - March 2024 | $5,573.10 | Straight-Line Depreciation | $5,573.10 |
| Website Development / Internal Use Software - Domo Amortize from March 2021 to February 2024 | $4,037.96 | Straight-Line Depreciation | $4,037.96 |
| Website Development / Internal Use Software - Slack / Art Cloud Archive Amortize from March 2021 - February 2024 | $4,369.65 | Straight-Line Depreciation | $4,369.65 |
| Website Development / Internal Use Software - Zuora/ Inspire/Serial Number/GDPR Amortize from March 2021 to February 2024 | $5,768.52 | Straight-Line Depreciation | $5,768.52 |
| Capitalized - eCommerce Platform - Website Development and Internal Use Software - Depreciate over 3 years from March 2021 - Feb 2024 | $3,518.80 | Straight-Line Depreciation | $3,518.80 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado ( Depreciate from March'21 to Feb'24 -- 3 Years ) | $3,446.69 | Straight-Line Depreciation | $3,446.69 |
| Website Development - ExperienceCO - TRX SSO on Digital Course Pages - Amortize over 3 years from April 2021 - March 2024 | $2,708.74 | Straight-Line Depreciation | $2,708.74 |
| Website Development - TRX ID.me Integration -- Amortize over 3 years from April 2021 - March 2024 | $5,417.48 | Straight-Line Depreciation | $5,417.48 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Website Development - Monthly enhancements - TRX SUPPORT, Q1 2021 -- Amortize over 3 years from April 2021 - March 2024 | $38,696.30 | Straight-Line Depreciation | $38,696.30 |
| Internal Use Software / Website Development - Core Platform SOW Retainer -- March Accelerated Development -- Amortize over 3 years from April 2021 - March 2024 | $30,231.48 | Straight-Line Depreciation | $30,231.48 |
| Core Platform SOW Retainer -- April Accelerated Development -- Amortize over 3 years from April 2021 - March 2024 | $30,231.48 | Straight-Line Depreciation | $30,231.48 |
| Core Platform SOW Retainer -- April'21 -- Amortize over 3 years from April 2021 - March 2024 | $75,578.70 | Straight-Line Depreciation | $75,578.70 |
| Internal Use Software - Docusign CLM Project - Depreciate from Aug 2020 to July 2023 | $2,045.88 | Straight-Line Depreciation | $2,045.88 |
| Statement of work - SOW#JH200309TRXv2 276 hours covered by SOW in March Actual Hours across team = 688.5 Overages = 412.5 @ discounted overages rate -- April 2021 to March 2024 | $24,940.97 | Straight-Line Depreciation | $24,940.97 |
| Jacob Guajardo - Computer Precision 3640 Tower CTO BASE, 1TB SSD, Monitor - Depreciate from Feb 2021 - Jan 2024 | $2,063.79 | Straight-Line Depreciation | $2,063.79 |
| 2 Laptops, one is for Behnam, one is for Andrew Duffle (350 Marketing ProductCo). MBP 13.3 SPG/8C CPU/8C GPU APPLECARE+ FOR MB PRO 13' - PHX Depreciation Period : 3 years from April 2021 to March 2024 | $2,378.33 | Straight-Line Depreciation | $2,378.33 |
| Website Development - BigCommerce Customer Sync - ProductCo - Depreciate from April 2021 - March 2024 | $1,360.42 | Straight-Line Depreciation | $1,360.42 |
| Website Development - Zuora implementation - Amortize over 3 years from Feb 2021 - Jan 2024 | $988.33 | Straight-Line Depreciation | $988.33 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado ( Depreciate from April 2021 to March 2024 ) | $3,718.47 | Straight-Line Depreciation | $3,718.47 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado ( Depreciate for 3 yrs from April'21 to March '24 ) | $3,416.16 | Straight-Line Depreciation | $3,416.16 |
| Internal Use Software - Docusign CLM Project - we should be amortizing from August 2020 - July 2023 | $76.49 | Straight-Line Depreciation | $76.49 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Depreciate 3 years -- April'21 to March'24 | $3,778.94 | Straight-Line Depreciation | $3,778.94 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Depreciate 3 years -- April'21 to March'24 | $3,476.62 | Straight-Line Depreciation | $3,476.62 |
| Website Development - Zuora implementation - Amortize over 3 years from Feb 2021 - Jan 2024 | $823.61 | Straight-Line Depreciation | $823.61 |
| Adam G and Zoe D - MacbookPros - Depreciate from May 2021 - April 2024 13.3 SPG/8C CPU/8C GPU With the following configuration | $2,487.60 | Straight-Line Depreciation | $2,487.60 |
| Core Platform SOW Retainer, May Accelerated developments Amortize over 3 years from May 2021 - April 2024 | $31,620.37 | Straight-Line Depreciation | $31,620.37 |
| Core Platform SOW Retainer -- May'21 -- Amortize over 3 years from May 2021 - April 2024 | $79,050.93 | Straight-Line Depreciation | $79,050.93 |
| Capitalized - Projects Digital eCom / Related Projects -- Depreciate from May 2021 to April 2024 -- 3 Yrs | $16,995.95 | Straight-Line Depreciation | $16,995.95 |
| Internal Use Software - Docusign CLM Project - we should be amortizing from August 2020 - July 2023 | $267.69 | Straight-Line Depreciation | $267.69 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Depreciate for 3 Yrs from May 2021 to April 2024 | $1,581.02 | Straight-Line Depreciation | $1,581.02 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Colleen and IT Laptops - Depreciate over 3 years from May 2021 - April 2024 | $2,466.83 | Straight-Line Depreciation | $2,466.83 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Depreciate for 3 Yrs from May 2021 to April 2024 | $3,478.24 | Straight-Line Depreciation | $3,478.24 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Depreciate for 3 Yrs from May 2021 to April 2024 | $3,573.10 | Straight-Line Depreciation | $3,573.10 |
| nternal Use Software - Docusign CLM Project - we should be amortizing from August 2020 - July 2023 ( May 1 to May 15 ) | $1,147.22 | Straight-Line Depreciation | $1,147.22 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Depreciate for 3 Yrs from May 2021 to April 2024 | $3,509.86 | Straight-Line Depreciation | $3,509.86 |
| Rob Hoyle's laptop-dep over 3 years June21-May24 | $1,831.23 | Straight-Line Depreciation | $1,831.23 |
| David Allen's laptop-dep over 3 years June21-May24 | $1,826.71 | Straight-Line Depreciation | $1,826.71 |
| For the month of May-2021 Lead Architect + SDM Core Zuora Configuration Consulting on Zuora API Amortize over 3 years from Feb 2021 - Jan 2024 | $617.71 | Straight-Line Depreciation | $617.71 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Depreciate for 3 Yrs from May 2021 to April 2024 | $3,731.20 | Straight-Line Depreciation | $3,731.20 |
| Core Platform SOW Retainer, June Accelerated developments Amortize over 3 years from June 2021 - May 2024 | $33,009.26 | Straight-Line Depreciation | $33,009.26 |
| Core Platform SOW Retainer -- June'21 -- Amortize over 3 years from June 2021 - May 2024 | $82,523.15 | Straight-Line Depreciation | $82,523.15 |
| Internal Use Software - Docusign CLM Project - we should be amortizing from August 2020 - July 2023 ( May 16 to May 30 ) | $95.60 | Straight-Line Depreciation | $95.60 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Capitalized - Projects Digital eCom / Related Projects Zuora/Inspire/SerialNumber/GDPR Capitalized - Projects ERP / Related Projects Domo / Google / Amazon Capitalized - eCommerce Platform 100% Operation Projects Docusign Project etc Capitalized - eCommerce Platform 100% IT / Related Projects Slack / Art Cloud Archive etc Depreciate for 3 Yrs from June 2021 to May 2024 | $15,910.46 | Straight-Line Depreciation | $15,910.46 |
| Weis, Ali Wu, Limon - ThinkPad P14s laptops Gen 1, Intel Core i7-10510U (1.80GHz, 8MB), 14.0 1920 x 1080 Non-Touch, Windows 10 Pro 64, 16.0GB, Depreciate for 3 years from June 2021 to May 2024 | $4,038.63 | Straight-Line Depreciation | $4,038.63 |
| Capitalized - eCommerce Platform Digital eCom / Related Projects Robert Gedeon Allison Aclado Depreciate for 3 Yrs from June 2021 to May 2024 | $3,432.96 | Straight-Line Depreciation | $3,432.96 |
| Internal Use Software - Domo BI Tool Implementation Fees - Amortize over 3 years from August 2020 - July 2023 APPROVAL STATUS | $3,824.07 | Straight-Line Depreciation | $3,824.07 |
| Capitalized - eCommerce Platform Digital eCom / Related Projects Robert Gedeon Allison Aclado Depreciate for 3 Yrs from June 2021 to May 2024 | $3,697.04 | Straight-Line Depreciation | $3,697.04 |
| 2 Laptops for D Judd M Villa -  Depreciate for 3 years from June 2021 to May 2024 | $2,585.52 | Straight-Line Depreciation | $2,585.52 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Depreciate -- ( June 2021 to May 2024 ) | $3,465.97 | Straight-Line Depreciation | $3,465.97 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Depreciate from June 2021 to May 2024 | $2,310.65 | Straight-Line Depreciation | $2,310.65 |
| Curry's refund + UK employee Computer Puchase | $3,821.96 | Straight-Line Depreciation | $3,821.96 |
| Lenovo ThinkCentre M70s 11 DCOO2VUS Desktop Computer - Lenovo NVIDIA GeForce GT 730 Graphic Card - Depreciation -- 3 Years June 2021 to May 2024 | $826.67 | Straight-Line Depreciation | $826.67 |
| Core Platform SOW Retainer, June Accelerated developments Amortize over 3 years from July 2021 - June 2024 | $34,398.15 | Straight-Line Depreciation | $34,398.15 |
| Core Platform SOW Retainer -- June'21 -- Amortize over 3 years from July 2021 - June 2024 | $85,995.37 | Straight-Line Depreciation | $85,995.37 |
| Capitalized - Projects Digital eCom / Related Projects Zuora/Inspire/SerialNumber/GDPR etc Capitalized - Projects ERP / Related Projects Domo / Google / Amazon etc Capitalized - Projects Operation / Related Projects Docusign Project etc Capitalized - Projects IT / Related Projects Slack / Art Cloud Archive etc Depreciate from July 2021 to June 2024 | $19,985.32 | Straight-Line Depreciation | $19,985.32 |
| nternal Use Software - Docusign CLM Project - we should be amortizing from August 2020 - July 2023 ( June 01 to June 30 ) | $95.60 | Straight-Line Depreciation | $95.60 |
| Capitalized - eCommerce Platform Robert Gedeon Allison Aclado Depreciate from July 2021 to June 2024 | $2,751.85 | Straight-Line Depreciation | $2,751.85 |
| MBP 16.0 SG/2.3GHZ 8C/16GB/5500M/1TB-USA Recycle Fee AC+ MACBOOK PRO 16-INCH - PHX Web Order Number: 2110223066 Depreciate for 3 years ( July '21 to June'24 ) | $2,188.34 | Straight-Line Depreciation | $2,188.34 |
| Capitalized - eCommerce Platform Robert Gedeon Allison Aclado Depreciate from July 2021 to June 2024 | $3,818.19 | Straight-Line Depreciation | $3,818.19 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Internal Use Software - Docusign CLM Project - we should be amortizing from August 2020 - July 2023 ( July 01 to July 15 ) | $114.72 | Straight-Line Depreciation | $114.72 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Period of Depreciation -- July 2021 to June 2024 | $3,715.00 | Straight-Line Depreciation | $3,715.00 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Period of Depreciation -- July 2021 to June 2024 | $3,474.21 | Straight-Line Depreciation | $3,474.21 |
| UK IT hardware orders | $1,817.38 | Straight-Line Depreciation | $1,817.38 |
| Core Platform SOW Retainer, Accelerated developments resources July '21 Amortize over 3 years from Aug 2021 - July 2024 | $35,787.04 | Straight-Line Depreciation | $35,787.04 |
| Core Platform SOW Retainer -- July'21 -- Amortize over 3 years from Aug 2021 - July 2024 | $89,467.59 | Straight-Line Depreciation | $89,467.59 |
| Capitalized - Projects Digital eCom / Related Projects Zuora/Inspire/SerialNumber/GDPR etc Capitalized - Projects ERP / Related Projects Domo / Google / Amazon etc Capitalized - Projects Operation / Related Projects Docusign Project etc Capitalized - Projects IT / Related Projects Slack / Art Cloud Archive etc Depreciate 3 years ( August 2021 to July 2024 ) | $15,102.13 | Straight-Line Depreciation | $15,102.13 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Depreciate for 3 years ( Aug2021 to July 2024 ) | $3,686.06 | Straight-Line Depreciation | $3,686.06 |
| Reclass the account to 14120 Computer Hardware and Software - Amortize over 3 years from August 2021 - July 2024 invoice 649 | $8,932.44 | Straight-Line Depreciation | $8,932.44 |
| MBP 13.3 SPG/8C CPU/8C GPU Depreciate from Aug 2021 to July 2024 | $1,249.83 | Straight-Line Depreciation | $1,249.83 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| MBP 16.0 SPACE GRAY Depreciate from Aug 2021 to July 2024 | $2,566.67 | Straight-Line Depreciation | $2,566.67 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Amortize for 3 years from Aug 2021 to July 2024 | $4,473.38 | Straight-Line Depreciation | $4,473.38 |
| Custom Consulting | $7,157.41 | Straight-Line Depreciation | $7,157.41 |
| MBP 13.3 SPG/8C CPU/8C GPU AC+ MACBOOK PRO 13-INCH M1 - PHX Web Order Number : 2110265470 Depreciate from Aug 2021 to July 2024 | $1,829.78 | Straight-Line Depreciation | $1,829.78 |
| MBP 13.3 SPG/8C CPU/8C GPU AC+ MACBOOK PRO 13-INCH M1 - PHX Web Order Number : 2110265470 Depreciate from Aug 2021 to July 2024 | $1,249.83 | Straight-Line Depreciation | $1,249.83 |
| Internal Use Software - Docusign CLM Project - we should be amortizing from August 2020 - July 2023 ( Aug 01 to Aug 15 ) | $191.20 | Straight-Line Depreciation | $191.20 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Depreciate for 3 Years -- Aug'21 to July'24 | $4,509.17 | Straight-Line Depreciation | $4,509.17 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Depreciate for 3 years ( Aug 2021 to July 2024 ) | $4,366.02 | Straight-Line Depreciation | $4,366.02 |
| Robert Gedeon Capitalized eCommerce Platform 100% Digital eCom/ Related Projects Depreciate from August 2021 to July 2024 | $4,294.44 | Straight-Line Depreciation | $4,294.44 |
| MBP 13.3 SPG/8C CPU/8C GPU AC+ MACBOOK PRO 13-INCH M1 - PHX Web Order Number : 1015077992 Depreciate -- ( Aug'2021 to July 2024 ) | $1,249.83 | Straight-Line Depreciation | $1,249.83 |
| DOCK BOARD - 72 X 60", 10,000 LB | $895.94 | Straight-Line Depreciation | $895.94 |
| Core & TTC Platform SOW Retainer Mobile & Web Teams August '21 -- Amortize over 3 years from Sep 2021 - Aug 2024 | $92,939.81 | Straight-Line Depreciation | $92,939.81 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Internal Use Software - Docusign CLM Project - we should be amortizing from August 2020 - July 2023 ( Aug 16 to Aug 31 ) | $38.24 | Straight-Line Depreciation | $38.24 |
| Capitalized - Projects Digital eCom / Related Projects Zuora/Inspire/SerialNumber/GDPR etc Capitalized - Projects ERP / Related Projects Domo / Google / Amazon etc Capitalized - Projects Operation / Related Projects Docusign Project etc Capitalized - Projects IT / Related Projects Slack / Art Cloud Archive etc Depreciate from Sep 2021 to Aug 2024 | $11,580.30 | Straight-Line Depreciation | $11,580.30 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Depreciate from Sep 2021 to Aug 2024 | $5,873.80 | Straight-Line Depreciation | $5,873.80 |
| MBP 13.3 SPG/8C CPU/8C GPU Depreciate From Sep'21 to Aug'24 | $1,298.33 | Straight-Line Depreciation | $1,298.33 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects ( Sep 2021 to Aug 2024 ) | $5,576.39 | Straight-Line Depreciation | $5,576.39 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Depreciate from Sep 2021 to Aug 2024 | $7,435.19 | Straight-Line Depreciation | $7,435.19 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Depreciate from Sep 2021 to Aug 2024 | $5,873.80 | Straight-Line Depreciation | $5,873.80 |
| Low Profile Floor Scale | $1,031.40 | Straight-Line Depreciation | $1,031.40 |
| Core & TTC Platform SOW Retainer Mobile & Web Teams September '21 Final before new agreement -- Amortize over 3 years from Oct 2021 - Sep 2024 | $96,412.04 | Straight-Line Depreciation | $96,412.04 |
| CapEx breakout Below Capitalized - Projects Digital eCom / Related Projects Zuora/Inspire/SerialNumber/GDPR etc Capitalized - Projects ERP / Related Projects Domo / Google / Amazon etc Capitalized - Projects Operation / Related Projects Docusign Project etc Capitalized - Projects IT / Related Projects Slack / Art Cloud Archive etc ( Amortize from Oct 2021 to Sep 2024 ) | $12,263.61 | Straight-Line Depreciation | $12,263.61 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| nternal Use Software - Docusign CLM Project - we should be amortizing from August 2020 - July 2023 ( Sep 16 to Sep 30 ) | $76.48 | Straight-Line Depreciation | $76.48 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Abid Mahmood ( Amortize from Oct'21 to Sep'24 ) | $6,421.04 | Straight-Line Depreciation | $6,421.04 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Abid Mahmood ( Amortize from Oct 2021 to Sep 2024 ) | $5,919.70 | Straight-Line Depreciation | $5,919.70 |
| MBP 13.3 SLV/8C CPU/8C GPU Amortize Period ( Oct'21 to Sep'24 ) | $1,346.84 | Straight-Line Depreciation | $1,346.84 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Abid Mahmood ( Amortize from Oct 2021 to Sep 2024 ) | $5,823.29 | Straight-Line Depreciation | $5,823.29 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Abid Mahmood Depreciate from Oct'21 to Sep 2024 | $6,825.97 | Straight-Line Depreciation | $6,825.97 |
| Internal Use Software - Docusign CLM Project - we should be amortizing from August 2020 - July 2023 ( Oct 16 to Oct 31 ) | $229.44 | Straight-Line Depreciation | $229.44 |
| Capitalized - Projects Digital eCom / Related Projects Zuora/Inspire/SerialNumber/GDPR etc Capitalized Nov'21 to Oct'24 | $11,087.15 | Straight-Line Depreciation | $11,087.15 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects ( Nov'21 to Oct'24 ) | $5,993.06 | Straight-Line Depreciation | $5,993.06 |
| laptop coverage/warranty extension | $147.89 | Straight-Line Depreciation | $147.89 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Abid Mahmood ( Nov'21 to Oct'24 ) | $6,232.78 | Straight-Line Depreciation | $6,232.78 |
| MBP 13.3 SPG/8C CPU/8C GPU -- Nov'21 to Oct'24 | $1,557.21 | Straight-Line Depreciation | $1,557.21 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Abid Mahmood ( Nov'21 to Oct'24 ) | $6,552.41 | Straight-Line Depreciation | $6,552.41 |
| Lenovo ThinkPad -- Nov'21 to Oct'24 | $5,217.23 | Straight-Line Depreciation | $5,217.23 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Abid Mahmood ( Nov'21 to Oct'24 ) | $6,152.87 | Straight-Line Depreciation | $6,152.87 |
| MBP 13.3 SLV/8C CPU/8C GPU ( Nov'21 to Oc'24 ) | $3,065.97 | Straight-Line Depreciation | $3,065.97 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Abid Mahmood ( Nov'21 to Oct'24 ) | $5,353.80 | Straight-Line Depreciation | $5,353.80 |
| MBP 14.2 SG ( Dec'21 to Nov'24 ) | $2,336.62 | Straight-Line Depreciation | $2,336.62 |
| Capitalized - Projects Digital eCom | $330.74 | Straight-Line Depreciation | $330.74 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Allison Aclado Abid Mahmood Robert Gedeon From Dec'21 to Nov'24 | $5,601.92 | Straight-Line Depreciation | $5,601.92 |
| Computer -- TRX LIVE & ON-DEMAND | $1,034.61 | Straight-Line Depreciation | $1,034.61 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Allison Aclado Abid Mahmood Robert Gedeon From Dec'21 to Nov'24 | $6,532.13 | Straight-Line Depreciation | $6,532.13 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Abid Mahmood -- Dec'21 to Nov'24 | $6,201.39 | Straight-Line Depreciation | $6,201.39 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Abid Mahmood -- Dec'21 to Nov'24 | $5,953.33 | Straight-Line Depreciation | $5,953.33 |
| Custom Consulting ( Dec'21 to Nov'24 ) | $33,074.07 | Straight-Line Depreciation | $33,074.07 |
| December AMEX Louis Lopez | $3,560.94 | Straight-Line Depreciation | $3,560.94 |
| December AMEX Louis Lopez | $3,560.95 | Straight-Line Depreciation | $3,560.95 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Capitalized - Projects Digital eCom / Related Projects Zuora/Inspire/SerialNumber/GDPR etc | $18,780.49 | Straight-Line Depreciation | $18,780.49 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Jan'22 to Dec'24 | $5,555.09 | Straight-Line Depreciation | $5,555.09 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Jan'22 to Dec'24 | $9,272.73 | Straight-Line Depreciation | $9,272.73 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Abid Mahmood ( Jan'21 to Dec'24 ) | $9,400.93 | Straight-Line Depreciation | $9,400.93 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Abid Mahmood ( Jan'21 to Dec'24 ) | $8,546.30 | Straight-Line Depreciation | $8,546.30 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Abid Mahmood ( Jan'21 to Dec'24 ) | $5,982.41 | Straight-Line Depreciation | $5,982.41 |
| 66200 IT Expenses adjustments (MR email 20Mar22) | $1,477.83 | Straight-Line Depreciation | $1,477.83 |
| 66200 IT Expenses adjustments (MR email 20Mar22) | $320.49 | Straight-Line Depreciation | $320.49 |
| 66200 IT Expenses adjustments (MR email 20Mar22) | $90,435.54 | Straight-Line Depreciation | $90,435.54 |
| 66200 IT Expenses adjustments (MR email 20Mar22) | $96,894.49 | Straight-Line Depreciation | $96,894.49 |
| 66200 IT Expenses adjustments (MR email 20Mar22) | $90,055.06 | Straight-Line Depreciation | $90,055.06 |
| Depreciation of Sprint Development/Maint adj dtd 31Jan2022 | -$5,203.57 | Straight-Line Depreciation | -$5,203.57 |
| Capitalized - Projects Digital eCom / Related Projects Zuora/Inspire/SerialNumber/GDPR etc Capitalized -  Feb'22 to Jan'25 | $17,675.72 | Straight-Line Depreciation | $17,675.72 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects Robert Gedeon Allison Aclado Abid Mahmood ( Feb'22 to Jan'25 ) | $7,323.98 | Straight-Line Depreciation | $7,323.98 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects -- Robert Gedeon Allison Aclado Abid Mahmood ( Feb'22 to Jan'25 ) | $9,927.08 | Straight-Line Depreciation | $9,927.08 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects -- Robert Gedeon Allison Aclado Abid Mahmood ( Feb'22 to Jan'25 ) | $6,618.06 | Straight-Line Depreciation | $6,618.06 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects ( Feb'22 to Jan'25) | $7,279.86 | Straight-Line Depreciation | $7,279.86 |
| Capitalized -  ( March'22 to Feb'25 | $18,801.01 | Straight-Line Depreciation | $18,801.01 |
| TRX Development Support 2021 SOW (T&M) Feb '22 | $87,199.50 | Straight-Line Depreciation | $87,199.50 |
| TRX Development Support 2021 SOW (T&M) March '22 | $13,652.78 | Straight-Line Depreciation | $13,652.78 |
| Period : March'22 -- Platform ; Integration & Support | $8,874.31 | Straight-Line Depreciation | $8,874.31 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects ( March'22 to Feb'25 ) | $9,556.94 | Straight-Line Depreciation | $9,556.94 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects ( March '22 to Feb'25 ) | $10,012.04 | Straight-Line Depreciation | $10,012.04 |
| TRX Support 2022 ( 03/01/22 to 03/15/22 ) | $1,276.54 | Straight-Line Depreciation | $1,276.54 |
| Revised: Statement of work - SOW#JH200309TRXv2 Extended IT Management and Support as well as an IT Ecosystem Assessment, findings and go forward Recommendation Report | $13,652.78 | Straight-Line Depreciation | $13,652.78 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects ( March '22 to Feb'25 ) | $9,556.94 | Straight-Line Depreciation | $9,556.94 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects ( March '22 to Feb'25 ) | $10,467.13 | Straight-Line Depreciation | $10,467.13 |
| Product Implementations: Implementation Fee | $2,002.41 | Straight-Line Depreciation | $2,002.41 |
| TRX Support 2022 ( 03/16/22 to 03/31/22 ) | $389.10 | Straight-Line Depreciation | $389.10 |
| February Expenses (02/01/2022) | $1,530.76 | Straight-Line Depreciation | $1,530.76 |
| February Expenses (02/01/2022) | $1,530.77 | Straight-Line Depreciation | $1,530.77 |
| February Expenses (02/01/2022) | $1,831.09 | Straight-Line Depreciation | $1,831.09 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| February Expenses (02/01/2022) | $1,831.10 | Straight-Line Depreciation | $1,831.10 |
| TRX Development Support 2021 SOW (T&M) March '22 | $104,507.83 | Straight-Line Depreciation | $104,507.83 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects --( April'22 to March'25 ) | $23,976.68 | Straight-Line Depreciation | $23,976.68 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects ( April'22 to March'25 ) | $10,411.39 | Straight-Line Depreciation | $10,411.39 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects ( April 2022 to March 2025 ) | $10,786.57 | Straight-Line Depreciation | $10,786.57 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects ( April 2022 to March 2025 ) | $9,098.24 | Straight-Line Depreciation | $9,098.24 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects ( April 2022 to March 2025 ) | $9,332.73 | Straight-Line Depreciation | $9,332.73 |
| TRX Development Support 2021 SOW (T&M) April '22 | $92,073.72 | Straight-Line Depreciation | $92,073.72 |
| Capitalized - Projects ERP / Related Projects Domo / Google / Amazon etc Capitalized - Projects Operation / Related Projects ( May 2022 to April 2025 ) | $5,432.29 | Straight-Line Depreciation | $5,432.29 |
| Capitalized eCommerce Platform 100% Digital eCom / Related Projects Additional Shopify Integration work ( May 2022 to April 2025 ) | $7,822.50 | Straight-Line Depreciation | $7,822.50 |
| Capitalized - eCommerce Platform 100% Digital eCom / Related Projects ( May 2022 to April 2025 ) | $6,518.75 | Straight-Line Depreciation | $6,518.75 |
| Capitalized - eCommerce Platform --- May 2022 to April 2025 | $7,363.77 | Straight-Line Depreciation | $7,363.77 |
| Capitalized - eCommerce Platform 100% --- May 2022 to April 2025 Digital eCom / Related Projects | $7,412.06 | Straight-Line Depreciation | $7,412.06 |
| Capitalized eCommerce Platform 100% -- May'22 to April'25 | $6,277.31 | Straight-Line Depreciation | $6,277.31 |
| Capitalized eCommerce Platform 100% -- May'22 to April'25 | $44,089.59 | Straight-Line Depreciation | $44,089.59 |
| Capitalized eCommerce Platform 100% -- May'22 to April'25 | $7,375.00 | Straight-Line Depreciation | $7,375.00 |

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| | | | |
| | **$3,050,114.96** | | **$3,050,114.96** |

Schedule B – Exhibit 60

Schedule of Copyright Registrations

| # | Name | Full Title | Copyright Number | Date |
|---|------|-----------|------------------|------|
| [ 1 ] | Fitness Anywhere, Inc. | All Body Xpress Volume 1. | PA0001648104 | 2007 |
| [ 2 ] | Fitness Anywhere, Inc. | All Body Xpress Workout Guide. | VA0001692428 | 2007 |
| [ 3 ] | Fitness Anywhere, Inc. | Military fitness guide : TRX suspension training. | TX0006446728 | 2006 |
| [ 4 ] | Fitness Anywhere, Inc. | TRX all body workout. | VA0001326158 | 2005 |
| [ 5 ] | Fitness Anywhere, Inc. | TRX Basic Training. | PA0001727874 | 2009 |
| [ 6 ] | Fitness Anywhere, Inc. | TRX Basic Training. | VA0001755968 | 2009 |
| [ 7 ] | Fitness Anywhere, Inc. | TRX Basic Training Quick Start & Workout Guide. | TX0007252143 | 2009 |
| [ 8 ] | Fitness Anywhere, Inc. | TRX Boot Camp: Ropes & Straps. | PA0001628051 | 2009 |
| [ 9 ] | Fitness Anywhere, Inc. | TRX Boot Camp: Ropes & Straps Workout Guide. | VA0001747882 | 2009 |
| [ 10 ] | Fitness Anywhere, Inc. | TRX core strength : vol. 1. | PA0001381425 | 2006 |
| [ 11 ] | Fitness Anywhere, Inc. | TRX core strength : vol. 1. | VA0001403391 | 2006 |
| [ 12 ] | Fitness Anywhere, Inc. | TRX Essentials: Cardio Circuit. | PA0001626892 | 2009 |
| [ 13 ] | Fitness Anywhere, Inc. | TRX Essentials: Cardio Circuit Workout Guide. | VA0001747884 | 2009 |
| [ 14 ] | Fitness Anywhere, Inc. | TRX Flexibility. | VA0001664325 | 2008 |
| [ 15 ] | Fitness Anywhere, Inc. | TRX Force Field Guide. | VA0001743941 | 2010 |
| [ 16 ] | Fitness Anywhere, Inc. | TRX Force Trainer Course. | TX0007275006 | 2010 |
| [ 17 ] | Fitness Anywhere, Inc. | TRX Force Trainer Course User's Guide. | TX0007268893 | 2010 |
| [ 18 ] | Fitness Anywhere, Inc. | TRX Performance: Team Sports. | PA0001622895 | 2008 |

| [ 19 ] | Fitness Anywhere, Inc. | TRX Performance: Train Like The Pros. | PA0001623374 | 2008 |

| # | Name | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 20 ] | Fitness Anywhere, Inc. | TRX Pilates series. | VA0001326157 | 2005 |
| [ 21 ] | Fitness Anywhere, Inc. | TRX Strength. | VA0001664327 | 2008 |
| [ 22 ] | Fitness Anywhere, Inc. | TRX Strength Advanced. | VA0001664323 | 2008 |
| [ 23 ] | Fitness Anywhere, Inc. | TRX Suspension Training Course. | TX0007267550 | 2008 |
| [ 24 ] | Fitness Anywhere, Inc. | TRX Suspension Training Group Course. | PA0001753512 | 2008 |
| [ 25 ] | Fitness Anywhere, Inc. | TRX System Professional. | VA0001423942 | 2006 |
| [ 26 ] | Fitness Anywhere, Inc. | TRX Team Coach Playbook. | TX0007257144 | 2010 |
| [ 27 ] | Fitness Anywhere, LLC | RIP TRAINING Leaner Faster Stronger. | TX0007886434 | 2013 |
| [ 28 ] | Fitness Anywhere LLC | TRX All Body Workout Function Strength Control. | VA0001787364 | 2005 |
| [ 29 ] | Fitness Anywhere LLC | TRX Boot Camp Ropes & Straps Round 2. | VA0001817406 | 2009 |
| [ 30 ] | Fitness Anywhere LLC | TRX Boot Camp Ropes & Straps Round 2. | VA0001780730 | 2009 |
| [ 31 ] | Fitness Anywhere LLC | TRX Boot Camp Ropes & Straps Round 2. | TX0007393092 | 2009 |
| [ 32 ] | Fitness Anywhere LLC | TRX Education Trainer Basics. | VA0001779639 | 2007 |
| [ 33 ] | Fitness Anywhere LLC | TRX Essentials Flexibility. | TX0007402378 | 2010 |
| [ 34 ] | Fitness Anywhere LLC | TRX Essentials Flexibility. | VA0001817574 | 2008 |
| [ 35 ] | Fitness Anywhere LLC | TRX Essentials Flexibility. | VA0001783409 | 2008 |
| [ 36 ] | Fitness Anywhere LLC | TRX Essentials Strength. | VA0001817599 | 2008 |
| [ 37 ] | Fitness Anywhere LLC | TRX Essentials Strength. | TX0007395670 | 2008 |
| [ 38 ] | Fitness Anywhere LLC | TRX Essentials Strength. | VA0001779525 | 2008 |

| # | Name | Full Title | Copyright Number | Date |
|---|------|-----------|-----------------|------|
| [ 39 ] | Fitness Anywhere LLC | TRX Female Silhouette actual work et al. | VA0001858853 | 2012 |
| [ 40 ] | Fitness Anywhere LLC | TRX Flexibility. | VA0001796892 | 2008 |
| [ 41 ] | Fitness Anywhere LLC | TRX Force. | VA0001819177 | 2008 |
| [ 42 ] | Fitness Anywhere LLC | TRX Force. | VA0001780717 | 2008 |
| [ 43 ] | Fitness Anywhere LLC | TRX Force Field Guide. | TX0007394610 | 2010 |
| [ 44 ] | Fitness Anywhere LLC | TRX Get Started Set Up Activate Workout. | TX0007695173 | 2012 |
| [ 45 ] | Fitness Anywhere LLC | TRX Golf Workout. | VA0001787389 | 2007 |
| [ 46 ] | Fitness Anywhere LLC | TRX Golf Workout. | PA0001764162 | 2007 |
| [ 47 ] | Fitness Anywhere LLC | TRX Home Gym Product Package Image (1015) | VA0001995042 | 2015 |
| [ 48 ] | Fitness Anywhere LLC | TRX Home Male Silhouette. | VA0001858946 | 2012 |
| [ 49 ] | Fitness Anywhere LLC | TRX Home Package Design. | VA0001858938 | 2012 |
| [ 50 ] | Fitness Anywhere LLC | TRX Kettlebell Iron Circuit Conditioning. | VA0001819176 | 2010 |
| [ 51 ] | Fitness Anywhere LLC | TRX Kettlebell Iron Circuit Conditioning. | TX0007393088 | 2010 |
| [ 52 ] | Fitness Anywhere LLC | TRX Kettlebell Iron Circuit Conditioning. | VA0001781673 | 2010 |
| [ 53 ] | Fitness Anywhere LLC | TRX Performance: Tennis. | VA0001817392 | 2008 |
| [ 54 ] | Fitness Anywhere LLC | TRX Performance: Tennis. | TX0007387297 | 2008 |
| [ 55 ] | Fitness Anywhere LLC | TRX Performance: Tennis. | VA0001779637 | 2008 |
| [ 56 ] | Fitness Anywhere LLC | TRX Pilates Series Function Strength Control. | VA0001787204 | 2005 |
| [ 57 ] | Fitness Anywhere LLC | TRX Pro Package Design. | VA0001858949 | 2012 |

| # | Name | Full Title | Copyright Number | Date |
|---|------|-----------|-----------------|------|
| [ 58 ] | Fitness Anywhere LLC | TRX Rip Trainer: Basic Training. | PA0001789490 | 2011 |
| [ 59 ] | Fitness Anywhere LLC | TRX Rip Trainer: Basic Training. | VA0001781491 | 2011 |
| [ 60 ] | Fitness Anywhere LLC | TRX Rip Trainer: Basic Training. | TX0007390962 | 2011 |
| [ 61 ] | Fitness Anywhere, LLC | TRX SETUP & USE. | PA0001891599 | 2013 |
| [ 62 ] | Fitness Anywhere LLC | TRX Strength. | VA0001793260 | 2009 |
| [ 63 ] | Fitness Anywhere LLC | TRX Strength Advanced. | VA0001787624 | 2009 |
| [ 64 ] | Fitness Anywhere LLC | TRX Suspension Training Sports Medicine: User's Guide. | TX0007376286 | 2010 |
| [ 65 ] | Fitness Anywhere LLC | TRX Team Coach Workbook. | TX0007393116 | 2010 |
| [ 66 ] | Fitness Anywhere LLC | TRX Team Rollout Manual. | TX0007396873 | 2010 |
| [ 67 ] | Fitness Anywhere LLC | TRX TEAM Training Camp Play Cards. | TX0007546105 | 2010 |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. D669,945: Hand grip for an exercise device | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. D831,764: Dual stitch pattern for a flexible strap | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. D818,809: Stitching protector for flexible straps | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. D820,063: Wood motif handle for holding a flexible strap | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. D808,251: Flattened dual-stacked lengthening mechanism for a flexible strap | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. D842,946: Exercise apparatus wall anchor | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Application No.29/587,143: Crossing line motif handle for holding a flexible strap | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Registration No. D921213: Multizonal roller | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Application No.29/759,030: Exercise Band Handle (D) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Application No.29/747,915: Mountable Anchor Point | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Application No.29/776,252: Exercise Ball | Unknown |
| TRXperience LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Musical composition licensing agreement with Broadcast Music Inc (BMI) | Unknown |
| TRXperience LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Licensing agreement with Society of Composers, Authors and Music Publishers of Canada (SOCAN) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark App. No. 90/078,548 : Bandit (Training equipment) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No. 5,456,211 : Duo Trainer (Digital materials) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No. 4,674,630 : EFT (Fitness classes) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No. 4,674,631 : Expeditionary Functional Training (Training equipment) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.3,476,009 : Force Training Kit (Training equipment) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.3,922,984 : Get with the movement (Fitness classes) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.5,309,188 :Invizi mount (Hardware mounting systems) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.4,203,502 :Iron circuit (Digital material) | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.6,011,421 : Movement is a vital sign (Physical education services) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.4,187,178 : RIP (Training equipment) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.4,366,625 : Suspension training (Training equipment, Digital materials and training equipment) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | TRX: Trademark Reg No.3,384, 871 (Fitness classes), 3,202,696 (Fitness classes), 4,731,160 (Apparel), 4,998,892 (Apparel) and 4,542,811 (Software as a service) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark App No.903635512 : TRX CERTIFIED (Certified Mark) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.4,422,454 : TRX CORE (Fitness Classes) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.4,027,129 : TRX FORCE (Fitness Classes) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark App No.90360346 : TRX LIVE (Streaming of video classes) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.6,139,690 : TRX M BODY STRAP INTO THE MOVEMENT (Fitness Classes) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.4,583,899 : TRX MAKE YOUR BODY MACHINE (Training Equipment) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.6,049,742 : TRX ROCKER (Training Equipment) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.4,129,135 : TRX TEAM (Fitness classes) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.3,925,283 : TRX TRAINING CENTER (Fitness classes) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No.4,345,798 : TRX TRAINING CENTER (Fitness classes) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark App No. 90/593,456 : TRX TRAINING CLUB (Fitness classes) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No. 4,459,672 : TRX TRAINING ZONE (Fitness classes) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No. 2,953,907 : VECTOR RESISTANCE (Training equipment) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No. 4,011,271 : X (Digital material, Fitness classes) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Trademark Reg No. 4,125,533 : XMOUNT (Hardware mounting system) | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | US Patent No. 10,245,460 APPARATUS, KIT, AND METHOD FOR PERFORMING STRAP-BASED EXERCISES | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. 10,857,413 APPARATUS, KIT, AND METHOD FOR PERFORMING STRAP-BASED EXERCISES | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. App. No. 17/094,487 APPARATUS, KIT, AND METHOD FOR PERFORMING STRAP-BASED EXERCISES | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. 9,155,931 STRAP RESTRAINT APPARATUS | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. 8,840,532 STRAP ADJUSTER AND KEEPER AND METHOD OF STRAP CONTROL | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. 7,762,932 INELASTIC EXERCISE DEVICE HAVING A LIMITED RANGE | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. 8,083,653 EXERCISE DEVICE HAVING A DOOR ANCHOR | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. 8,043,197 EXERCISE DEVICE HAVING INELASTIC STRAPS AND INTERCHANGEABLE PARTS | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. 7,044,896 EXERCISE DEVICE INCLUDING ADJUSTABLE, INELASTIC STRAPS | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. 7,090,622 (Continuation of 7,044,896) EXERCISE DEVICE GRIPS AND ACCESSORIES FOR EXERCISE DEVICES | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. 7,806,814 (CIP of '896 and '622) COMBINATION GRIP FOR AN EXERCISE DEVICE | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Application No. 12/209,151 COMBINATION GRIP FOR AN EXERCISE DEVICE | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. 9,199,119 EXERCISE BAR ATTACHMENT AND METHOD | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. 8,628,059 ASSEMBLY FOR A MOVABLE FRAME | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | f | | CA | 94596 | U.S. Patent No. 7,785,244 COMBINATION GRIP FOR AN EXERCISE DEVICE | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. 7,722,508 COMBINATION GRIP FOR AN EXERCISE DEVICE | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. 7,651,448 METHOD OF USING AN ADJUSTABLE EXERCISE DEVICE | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. Patent No. 9,433,258 *Continuation in Part of U.S. Patent No. 8,840,532 STRAP ADJUSTER AND KEEPER | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Patent No. 8,469,864 EXERCISE DEVICE HAVING INELASTIC STRAPS AND INTERCHANGEABLE PARTS | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. App. No. 16/592,337 MULTI-ZONAL ROLLER AND METHOD OF USE THEREOF | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | U.S. App. No. 62/860,477 (Provisional Application) EXERCISE SYSTEM FOR USING VARIABLE LOCATION ANCHORS AND VARIABLE BIASING ELEMENTS, AND METHOD OF USE THEREOF | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | | Unknown |
| TRXperience LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | SESAC Performance License for Online Fitness Services | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | American Society of Composers, Authors and Publishers (ASCAP) Licensing agreement | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: 1trx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: 2trx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: 4evertrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: 90daytrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: abouttrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: abstrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: airforcetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: allbodyexpress.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: allbodyxpress.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: alltrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: alltrxallthetime.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: armytrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: asiapacifictrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: athletestrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: besttotalbodytool.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: besttrx.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: besttrxsale.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: besttrxsales.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: besttrxstore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: besttrxstore.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: besttrxstore.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: besttrxstore.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: besttrxstoreblog.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: besttrxtraining.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: besttrxworkout.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: blitztrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: body-weightstraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyconcierge.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyleverage.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweight-trainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweight-training.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweightleverage.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweightonly.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweightonly.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweightonly.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweightonly.tv | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweightresistance.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweightresistancestraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweightresistancetrainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweightresistancetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweightstraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweightsuspension.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweightsuspensiontraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweighttrain.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweighttrainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweighttraining.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweighttraining.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bodyweighttraining.tv | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: boxingstraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: bustamovement.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buycheaptrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buycheaptrx.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buycheaptrx.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buycheaptrx.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buycheaptrxblog.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buydiscounttrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buygenuinetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buygenuinetrxproducts.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buysuspensiontrainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buysuspensiontraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buytrx.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buytrx.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buytrxbundles.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buytrxproducts.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buytrxpropack.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buytrxpropack.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buytrxsuspension.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buytrxsuspensiontrainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buytrxteam.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: buytrxtraining.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: californiatrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: captaintrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: cheaptrx.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: cheaptrx.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: cheaptrx.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: cheaptrx.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: cheaptrx.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: cheaptrxforsale.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: cheaptrxonline.info | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: cheaptrxsale.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: cheaptrxshop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: cheaptrxstore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: cheaptrxsuspension.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: cheaptrxtraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: cheaptrxtraining.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: chinatrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: coachtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: coastguardtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: communitytrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: core-centric.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: corecentricity.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: counterfeittrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: coursestrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: crazytrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: demoatrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: discounttrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: donotbuytrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: doyoutrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: educationtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: famevisuals.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: famevisuals.me | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: famevisuals.mobi | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: famevisuals.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: famevisuals.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: famevisuals.tv | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fantrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: findcheaptrx.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: findtrxsale.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: findtrxstore.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanyplace.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywhere.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywhere.ca | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywhere.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywhere.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywhere.mobi | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywhere.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywhere.tv | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywhere.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywherebrasil.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywheredistributor.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywheredistributors.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywheremerchandise.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywhereonline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywhereonlinestore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywhereshop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywhereshop.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywheresucks.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessanywhereusa.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnesseverywhere.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnesseverywhere.mobi | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnesseverywhere.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnesseverywhere.tv | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnesseverywhereonline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnessinabag.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitnesstrainingtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fitonthefly.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: flextrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: forcetrainingkit.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: forcetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: freetrx.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: freetrx.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: freetrx.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: freetrx.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: freetrx.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: freetrx.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: freetrx.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: freetrxblog.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: freetrxbootcamp.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: freetrxcoupon.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: freetrxkettlebell.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: freetrxshop.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: freetrxstore.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: freetrxtraining.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fullactionsuspensiontraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fullactionsuspensiontraining.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: fullactionsuspensiontraining.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: functionalandfuntraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: functionalfitnesstrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: functionalspot.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: functionaltraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: functionaltrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: funtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: genuinetrx.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: get-with-the-movement.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: getatrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: getmovingwithtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: getsuspended.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: getwiththemovement.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: getwiththetrainingzone.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: getyourtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: gravitytraining.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: gstc-trx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: gstctrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: hangouttraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: hardcoretrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: homeofsuspensiontraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: homeofthetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: hometrainingtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: ilovebodyweighttraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: ilovesuspensiontraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: ilovetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: integraltrainingtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: integraltrxtraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: internettrxbuying.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: ironforcetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: irontrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: iusetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: jointhecore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: jointrxteam.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: justtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: kettlebelltrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: kettlepack.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: kettleruck.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: lifetimefunction.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: lifetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: lovetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: makeyourbodyyourmachine.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: makeyourbodyyourmachineshop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: makeyourbodyyourmachinestore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: marinestrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: medicaltrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: militaryfitnessguide.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: militaryforceexercise.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: militarytrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mlbstraps.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mmastraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mmasuspensionstraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mobiletrx.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mobiletrx.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: modetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: movementtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: musclesandfitnesstrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mycheaptrx.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mysuspensionyoga.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxfitness.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxforcekit.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxkettlebell.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxpro.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxprograms.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxpropack.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxshop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxshop.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxstore.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxsucks.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxsucks.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxsucks.info | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxsucks.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxsucksblog.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxsucksnow.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxsucksonline.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxsucksshop.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxsuckssite.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxsucksstore.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxsuckstoday.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxsuspensiontraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxtrainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxtraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxtraining.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxtrainingpro.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxtrainingstore.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxtrainingstore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxtrainingstore.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxtrainingstore.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxtrainingstore.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxworkouts.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: mytrxyoga.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: navysealstraps.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: navysealsuspensiontraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: navysealtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: nbastraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: newtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: newtrxfitness.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: newtrxpro.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: newtrxtraining.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: nhlstraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: nomorefreeweights.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: noseriouslythisistherealtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: oaklandtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: offficialtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: officialtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: onlinetrxshop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: ontourtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: orderingtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: pectationstrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: professionaleducationtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: programmingtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: propacktrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: randyhetricksucks.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: redefinedtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: rehabilitationtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: rehabtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: resistancestraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: rip-corefx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: rip-corefx.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: rip-fitness.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: rip-fitness.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: rip-trainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: rip-training.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: rip.training | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: ripcorefx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: ripcorefx.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: riptrainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: saleontrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: saleontrx.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: saleontrx.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: saleontrx.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: saleontrxblog.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: sanfranciscotrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: sealstraps.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: sealtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: shopdiscounttrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: shopgenuinetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: shopmilitarytrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: shoppingtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: shopsuspensiontrainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: shoptrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: shoptrx.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: shoptrx.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: shoptrxbundles.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: shoptrxforcekit.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: shoptrxpropack.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: shoptrxsframes.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: shoptrxsuspensiontrainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: shoptrxteam.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: slingfit.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: slingfit.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: slingfit.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: slingfitness.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: slingfitness.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: slingtraining.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: slingtraining.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: slingtraining.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: sportsmedicinetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: sporttrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: stc-trx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: stctrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: straighttrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: strapfit.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: strapfit.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: strapfit.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: strapfitness.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: strapfitness.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: strapfitness.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: straptraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: straptraining.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: straptraining.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: strongtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: studiotrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspendedtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspendlimits.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspendyourlimits.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspendyourself.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspension-studio.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspension-studios.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspension-trainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspension-training.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspension-workout.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspension.training | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionathlete.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionathletics.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionbased.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionfit.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionfitness.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionfitnesstraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionlab.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionloft.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionpilates.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionstrap.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionstraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionstudio.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionstudios.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainer.biz | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainer.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainer.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainer.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainer.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainers.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainers.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainers.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainershop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainerstore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainerwebstore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontraingdeals.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontraining.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontraining.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontraining.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontraining.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontraining.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontraininganywhere.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainingbodyweightexercise.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainingcourse.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainingeducation.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontraininghome.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontraininglab.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainingmerch.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainingshop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainingstore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainingstraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainingstudio.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainingstudios.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainingtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainingusa.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainingzone.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrainwithtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensiontrxtraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionworkout.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionworkouts.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionyoga.mobi | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionyoga.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionyoga.tv | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: suspensionyogaonline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: tacticaltrx.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: tacticaltrxtraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: teamathletestrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: teamcaptaintrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: teamcoachtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thebodyisyourmachine.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thefitnesseverywhere.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thegenuinetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: therealdealtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: therealtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxbootcamp.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxfitness.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxforcekit.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxkettlebell.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxmovement.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxpilates.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxpro.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxpropack.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxshop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxshop.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxshop.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxstore.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxsuspensiontraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxtrainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxtrainingpro.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxworkout.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxworkouts.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: thetrxyoga.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: totalbodystrength.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: totalresistanceexercee.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: totalresistancestraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: totalresistancetraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: totalresistanceexercise.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trainanywherewithtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trainingcamptrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trainingcentertrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trainingstraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trainlikedrew.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trainontrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: traintrxteam.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trainwithfraser.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trainwithnatalie.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trainwithrandy.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trainwithsuspension.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: travelfit.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-baseball.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-bootcamp.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-core.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-education.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-europe.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-fitnessanyhere.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-fitnessanywhere.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-fitnessanywhere.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-football.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-gstc.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-kettlebell.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-lifestyle.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-live.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-mobile.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-mobile.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-mobile.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-mobile.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-ondemand.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-propack.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-running.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-shop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-snowboarding.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-soccer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-stc.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-suspension-trainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-suspension-training.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-trainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-training.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-trainingclub.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-trainingzone.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-virtualpersonaltraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-vpt.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-workouts.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx-zone.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx.co.uk | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx.fit | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx.training | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx.uk | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx101.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx4ever.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trx4sale.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxabs.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxaction.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxadvanced.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxairforce.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxambassador.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxamerica.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxandyou.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxarmy.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxasiapacific.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxathletes.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxathletics.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxathome.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxaustralia.com.au | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbalance.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxband.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbands.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbargins.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbenefits.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbestdeal.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbestdeal.info | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbestdeal.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbestdeal.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbestdealonline.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxblackandyellow.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxblast.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxblitz.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxblog.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxblog.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxblog.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxblog.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxblowout.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxblows.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbody.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbody.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbody.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbody.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbody.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbody.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbodytraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbodyweb.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbodyweightexercise.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbootcampcentral.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbootcamponline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbrasil.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbrazil.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbuilt.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbundle.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbundles.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbuy.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbuy.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbuy.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbuy.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbuying.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbuying.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbuying.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbuyingsite.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbuynow.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxbuyzone.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcaptain.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcenter.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcenter.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcentral.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcertificate.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcheapsale.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcheck.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxchina.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxciting.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxclass.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxclassfinder.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcloseout.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxclubs.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcoach.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcoastguard.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcommunity.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcondition.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcorestrength.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcoretraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcoupon.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcoupon.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcoupon.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcoupon.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcoupon.net | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcoupon.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcoupon.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcouponblog.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcoupons.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcouponshop.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcouponsite.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcouponstore.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcoupontoday.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcourses.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxcrazy.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxday.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdeal.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdeal.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdeal.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdeal.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdeal.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdeal.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdeal.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdevelop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdirectory.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdiscount.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdiscount.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdiscount4you.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdiscountnow.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdiscountshop.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdiscountstore.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdiscounttoday.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdomestic.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdrive.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxdvds.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxecommerce.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxeducate.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxeducation.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxenntrenamiento.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxequipment.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxers.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxessential.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxessentials.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxexercises.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfactor.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfan.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfatloss.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfilms.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitforlife.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitness-shop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitness-shop.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitness-shops.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitness.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitness.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitnessanyhere.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitnessanywhere.ca | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitnessanywhere.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitnessanywhere.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitnesscenter.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitnessequipment.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitnessmovement.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitnessonline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitnessshop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitnessshop.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitnessusa.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfitnessworld.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfootball.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxforce.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxforce.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxforcekit.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxforcesshop.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxforcesshop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxforcesshop.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxforcetraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxforever.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxforlife.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxforsale.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfoundation.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfoundation.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfoundation.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfun.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfunctionalfitness.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfunctionaltraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxfunworkout.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxgear.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxgearshop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxgifts.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxgroupfitness.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxgym.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxgym.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxgyms.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxhardcore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxheadquarters.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxhealth.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxhome.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxidea.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxinaction.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxindia.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxing.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxinstruction.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxintegraltraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxiron.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxironcircuit.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxironcircuit.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxironcircuit.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxironforce.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxisawesome.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxitaly.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxjourney.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxkettlebellcentral.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxkettlebellonline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxknockoff.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxknockoffs.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlacrosse.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlacrosse.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlacrosse.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlacrosse.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlacrosse.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlax.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlax.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlax.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlax.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlax.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxleader.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlearn.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlife.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlocations.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlocator.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxlove.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmaps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmaps.info | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmarines.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmarket.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxme.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmedical.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmedicine.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmerchandise.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmerchshop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmilitary.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmma.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmmaonline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmobi.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmobil.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmobil.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmobil.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmobile.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmobile.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmobile.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmobile.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmove.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmovement.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmovement.net | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmovement.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmovementonline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmuscle.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmusclebuilding.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxmusclesandfitness.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxnavy.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxnavyseal.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxnow.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxoffer.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxoffer.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxoffer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxoffer.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxoffer.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxonlinestore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxonsale.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxonsale.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxonsale.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxonsale.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxonsale.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxonsale.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxonsale.us | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxonsaleblog.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxontour.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxorders.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxorders.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxorders.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxorders.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxorders.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxordersonline.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxorderssite.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxordersstore.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpapers.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpectations.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxperformance.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpersonaltrainers.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpictures.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpilates.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpilates.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpilates.mobi | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpilates.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpilates.tv | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpilatesonline.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxplan.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxplanet.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpower.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxprepare.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpro.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpro.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpro.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpro.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpro.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpro.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxprocards.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxproductioncompany.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxproducts.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxprofessional.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxprofessional.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxprofessionaleducation.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxprogram.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxprogramme.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxprogramming.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxprograms.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxprogramsonline.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpromo.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpropack.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpropack.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpropack.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpropack.me | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpropack.mobi | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpropack.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpropack.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpropack.tv | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpropack.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpropackage.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpropackonline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxpros.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxprosite.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxprotraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxr4.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxradio.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxradio.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxradio.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxredefined.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxrehab.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxrehabilitation.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxrocks.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxropes.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxroutine.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxrussia.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsale.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsaleok.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsave.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsave.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsave.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsave.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsave.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsave.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxschool.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxseal.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsealstraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsell.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsell.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsell.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxserver.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsf.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsframe.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxshape.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxship.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxshop.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxshop.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxshop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxshop.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxshop.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxshop.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxshopping.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxshopping.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxshopping.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxshopping.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxshops.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxshow.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxshred.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsite.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxslingfitness.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxslingfitness.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsoldier.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxspecial.biz | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxspecial.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxspecial.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxspecial.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxspecial.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxspecial.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsport.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsportsmedicine.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxspot.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxst.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstart.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstc.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstore.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstore.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstore.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstore.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstore.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstoreonline.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstrap.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstraps.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstrengthandconditioning.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstressed.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstrong.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstudios.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxstuff.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsucksblog.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsucksnow.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsucksonline.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsucksshop.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuckssite.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuckstoday.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsummit2018.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuperstore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspended.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspension.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensioncenter.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensionleader.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensionlearn.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensiononline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensiononsale.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensionrehab.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensionsale.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensiontrain.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensiontrainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensiontraineronline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensiontrainerprofessional.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensiontrainerpropack.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensiontrainers.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensiontrainers.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensiontraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsuspensiontrainingworkout.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsweat.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsystem.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsystem.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsystem.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsystem.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsystem.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxsystem.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtactical.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtacticaltraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtaiwan.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtake.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxteach.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxteamathletes.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxteamcaptain.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxteamcoach.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxteamstore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxteamsuspensiontrainers.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxteamsuspensiontraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtennis.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxthestore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxthought.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtotalbodytraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtotaltraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrain.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrain.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrain.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrain.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrain.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrain.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainer.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainerdirectory.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraineronline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainershop.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainerstore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.cc | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.club | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.co.uk | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.com.au | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.com.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.com.es | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.com.mx | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.com.tw | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.es | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.in | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.jp | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.live | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.me | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.mobi | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.mx | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.nl | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.tv | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.tw | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.us | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraining.ws | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingaustralia.com.au | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingblog.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingcamp.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingcenter.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingcentersanfrancisco.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingclub.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingcompany.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingnow.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingonline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingonline.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingpro.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingpro.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingpro.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingpro.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingproducts.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingprofessional.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingproshop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingprosite.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingprostore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingprotoday.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingshop.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingsite.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingspace.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingstore.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingstraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingsystem.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingtoday.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainingzone.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtraininzone.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainonline.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrains.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainsite.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrainzone.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtrend.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtriathlete.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtv.co | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtv.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtv.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtv.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxtz.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxuniversal.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxuniverse.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvectorresistance.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvideo.biz | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvideo.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvideo.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvideo.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvideo.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvideoblog.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvideonow.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvideoonline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvideoshop.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvideosite.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvideostore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvirtualpersonaltraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvisuals.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxvpt.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxwarehouse.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxwebstore.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxweight.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxworkout.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxworkout.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxworkoutonline.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxworkouts.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxworkoutscentral.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxworkoutshop.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxworkoutsonline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxworkoutstore.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxworkouttoday.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxworldwide.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxyoga.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxyoga.mobi | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxyoga.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxyoga.org | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxyoga.tv | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxyogaonline.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxyogas.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxyouthtraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxzone.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: trxzone.info | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: tryatrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: ttc-trainers.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: txrtrainingzone.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: ultimateoutdoorworkout.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: ultimateoutdoorworkout.net | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: universaltrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: universetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: vector-resistance.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: vectorresistance.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: vectorresistancetraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: vortextraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: vrxfitness.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: vrxtraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: warriortrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: webbodylever.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: webbodyleverage.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: webbodyweightleverage.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: webbodyweightleverageexercise.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: webgravitytraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: websuspensionbased.com | Unknown |

| Name of Owner | Address1 | City | State | Zip | Description of Property | Value |
|---|---|---|---|---|---|---|
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: websuspensionbasedtraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: webtrxbootcamp.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: webtrxfitness.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: webtrxkettlebell.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: webtrxpropack.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: webtrxtraining.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: webtrxworkouts.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: weightkettlebell.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: whatistrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: whatisvectorresistance.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: whatstrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: workoutsuspension.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: workouttrxfitness.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: yellowandblackstraps.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: yogatrxworkouts.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: yourbodyisyourmachine.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: yourfreetrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: yourtrx.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: yourtrxbootcamp.com | Unknown |
| Fitness Anywhere, LLC | 1990 N California Blvd Suite 20 PMB 1058 | Walnut Creek | CA | 94596 | Domain Name: yourtrxkettlebell.com | Unknown |

**Fill in this information to identify the case:**

Debtor name      **Fitness Anywhere LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA

Case number (if known)    **8:22-bk-10949-SC**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value<br>of collateral. | Column B<br>Value of collateral<br>that supports this<br>claim |
|---|---|---|---|
| **2.1  Woodforest National Bank**<br>Creditor's Name<br><br>**Attn: CMB Loan Operations**<br>**25231 Grogans Mill Road,**<br>**6th Floor**<br>**The Woodlands, TX 77380**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**Secured by substantially all assets of the Debtor** | **$19,375,000.00** | **Unknown** |

Describe the lien
**UCC Financing Statement**

Is the creditor an insider or related party?

☑ No

☐ Yes

Is anyone else liable on this claim?

☐ No

☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**3.**  Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.

| **$19,375,000.00** |
|---|

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did<br>you enter the related creditor? | Last 4 digits of<br>account number for<br>this entity |
|---|---|---|
| **Katten Muchin Rosenman LLP**<br>**Attn: Jan Harris Cate, Esq.**<br>**515 South Flower Street, Suite 1000**<br>**Los Angeles, CA 90071** | Line  **2.1** | |

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

**Woodforest National Bank**
**Attn: David A. Macdonald**                                    Line __2.1__
**1330 Lake Robbins Drive, Suite 500**
**The Woodlands, TX 77380**

**Fill in this information to identify the case:**

Debtor name   **Fitness Anywhere LLC**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA

Case number (if known)   **8:22-bk-10949-SC**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach he Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**Alabama Department of Revenue**<br>**PO Box 327489**<br>**Montgomery, AL 36132** | As of the petition filing date, he claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$557.56** | **$557.56** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address<br>**Alabama Department of Revenue**<br>**PO Box 327489**<br>**Montgomery, AL 36133** | As of the petition filing date, he claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$46.43** | **$46.43** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $2,732.13 | $2,732.13 |
|---|---|---|---|---|

**Arizona Department of Revenue**
**PO Box 29085**
**Phoenix, AZ 85038**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $267.62 | $267.62 |
|---|---|---|---|---|

**Arkansas Excise Tax**
**PO Box 1272**
**Little Rock, AR 72203**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $15,897.26 | $15,897.26 |
|---|---|---|---|---|

**California Francishe Tax Board**
**PO Box 942867**
**Sacramento, CA 94267**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $1,258.89 | $1,258.89 |
|---|---|---|---|---|

**Colorado Department of Revenue**
**30 S Nevada Ave**
**Colorado Springs, CO 80903**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | Fitness Anywhere LLC | Case number (if known) | 8:22-bk-10949-SC |
|---|---|---|---|
| | Name | | |

---

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $910.79 | $910.79 |
|---|---|---|---|---|

**Comptroller of Maryland**
**1306 South Salisbury Blvd**
**Suite 182**
**Salisbury, MD 21801**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $95.65 | $95.65 |
|---|---|---|---|---|

**DC Office of Tax**
**1101 4th Street**
**2nd Floor**
**Washington, DC 20024**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $109.56 | $0.00 |
|---|---|---|---|---|

**Department of Revenue**
**PO Box 960**
**Jackson, MS 39205**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $694.87 | $694.87 |
|---|---|---|---|---|

**Department of Revenue Services**
**State of CT**
**PO Box 2976**
**Hartford, CT 06104**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | $17.84 | $17.84 |
|---|---|---|---|---|

**Department of Taxation - Hawaii**
**PO Box 259**
**Honolulu, HI 96809**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Employment Development Dept**
**Bankruptcy Group MIC 92E**
**PO Box 826880**
**Sacramento, CA 94280**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | $12,788.00 | $12,788.00 |
|---|---|---|---|---|

**Florida Department of Revenue**
**5050 W Tennessee St**
**Tallahassee, FL 32399**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Francise Tax Board**
**Bankruptcy Section MS: A-340**
**Sacramento, CA 95812**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $1,594.94 | $1,594.94 |
|---|---|---|---|---|

**Georgia Department of Revenue**
**PO Box 105408**
**Atlanta, GA 30348**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $319.67 | $319.67 |
|---|---|---|---|---|

**Idaho Sales Tax Commission**
**11321 W Chinden Blvd**
**Boise, ID 83714**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $2,204.48 | $2,204.48 |
|---|---|---|---|---|

**Illinois Department of Revenue**
**PO Box 19013**
**Springfield, IL 62794**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $701.48 | $701.48 |
|---|---|---|---|---|

**Indiana Department of Revenue**
**PO Box 40**
**Indianapolis, IN 46206**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, he claim is:<br>*Check all that apply.* | **$0.00** | **$0.00** |
|---|---|---|---|---|

**Internal Revenue Service**
**PO Box 7346**
**Philadelphia, PA 19101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.20 | Priority creditor's name and mailing address | As of the petition filing date, he claim is:<br>*Check all that apply.* | **$99,371.99** | **$15,150.00** |
|---|---|---|---|---|

**John Hutchinson**
**665 Blair Avenue**
**Piedmont, CA 94611**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.21 | Priority creditor's name and mailing address | As of the petition filing date, he claim is:<br>*Check all that apply.* | **$271.12** | **$271.12** |
|---|---|---|---|---|

**Kansas Department of Revenue**
**PO Box 3506**
**Topeka, KS 66625**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.22 | Priority creditor's name and mailing address | As of the petition filing date, he claim is:<br>*Check all that apply.* | **$347.31** | **$347.31** |
|---|---|---|---|---|

**Kentucky Department of Revenue**
**PO Box 856910**
**Louisville, KY 40285**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

**2.23** | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | **$62,500.00** | **$15,150.00**

**Liz Moothart**
**1017 Pearl Street**
**Unit D**
**Santa Monica, CA 90405**

*Check all that apply.*
- ■ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

- ■ No
- ☐ Yes

---

**2.24** | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | **$279.32** | **$279.32**

**Louisiana Department of Revenue**
**PO Box 201**
**Baton Rouge, LA 70821**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

- ■ No
- ☐ Yes

---

**2.25** | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | **$329.40** | **$329.40**

**Maine Revenue Services**
**PO Box 9107**
**Augusta, ME 04332**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

- ■ No
- ☐ Yes

---

**2.26** | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | **$350,000.00** | **$15,150.00**

**Mark Reis**
**4349 NE Glisan St.**
**Portland, OR 97213**

*Check all that apply.*
- ■ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

- ■ No
- ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | Name | | | |

| 2.27 | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | **$1,621.30** | **$1,621.30** |
|---|---|---|---|---|

**Massachusetts Department of Revenue**
PO Box 7000
Boston, MA 02204

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.28 | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | **$1,078.11** | **$1,078.11** |
|---|---|---|---|---|

**Michigan Department of Treasury**
PO Box 30778
Lansing, MI 48909

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.29 | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | **$999.45** | **$999.45** |
|---|---|---|---|---|

**Minnesota Department of Revenue**
6330 600 N Robert St
St Paul, MN 55101

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.30 | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | **$694.10** | **$694.10** |
|---|---|---|---|---|

**Missouri Department of Revenue**
PO Box 840
Jefferson City, MO 65105

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | Name | | | |

---

**2.31** | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | **$17.42** | **$17.42**

**Missouri Department of Revenue
Taxation Division
PO Box 3400
Jefferson City, MO 65105-3400**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.32** | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | **$150,000.00** | **$15,150.00**

**Nasario Mejia
631 Claudius Way
Windsor, CA 95492**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

**2.33** | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | **$287.36** | **$287.36**

**Nebraska Department of Revenue
505A Broadway
Suite 800
Scottsbluff, NE 69361**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.34** | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | **$540.93** | **$540.93**

**Nevada Department of Taxation
700 E Warm Springs Rd
2nd Floor
Las Vegas, NV 89119**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | Name | | | |

---

| 2.35 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $472.30 | $472.30 |
|---|---|---|---|---|

**New Mexico Taxation and Revenue
Dept. Albuquerque District
PO Box 8485
Albuquerque, NM 87198**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| 2.36 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $3,095.91 | $3,095.91 |
|---|---|---|---|---|

**North Carolina
Department of Revenue
PO Box 25000
Raleigh, ND 27640**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| 2.37 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $6,204.34 | $6,204.34 |
|---|---|---|---|---|

**NYS Tax Department
Taxpayer Assistance Bureau
Harriman Campus Rd
Albany, NY 12227**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| 2.38 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $731.53 | $731.53 |
|---|---|---|---|---|

**Ohio Department of Taxation
PO Box 182131
Columbus, OH 43218**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

| 2.39 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | **$254.15** | **$254.15** |
|---|---|---|---|---|

**Oklahoma Sales Tax Department**
**PO Box 26850**
**Oklahoma City, OK 73126**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.40 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | **$1,334.48** | **$1,334.48** |
|---|---|---|---|---|

**PA Department of Revenue**
**EFT Unit**
**6th Floor Strawberry Square**
**Harrisburg, PA 17128**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.41 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | **$1,200,000.00** | **$15,150.00** |
|---|---|---|---|---|

**Randal Hetrick**
**803 Denise Court**
**Mill Valley, CA 94941**

*Check all that apply.*
■ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Severance**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.42 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | **$211.83** | **$211.83** |
|---|---|---|---|---|

**Rhode Island Division of Taxation**
**One Capitol Hill**
**Providence, RI 02908**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | **Fitness Anywhere LLC** | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

| 2.43 | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | $979.78 | $979.78 |
|---|---|---|---|---|

**South Carolina**
**Department of Revenue**
**PO Box 100193**
**Columbia, SC 29202**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| 2.44 | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | $121.35 | $121.35 |
|---|---|---|---|---|

**South Dakota Department of**
**Revenue**
**445 East Capital Ave**
**Pierre, SD 57501**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| 2.45 | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | $1,146.43 | $1,146.43 |
|---|---|---|---|---|

**Tennessee Department of Revenue**
**7175 Strawberry Plains Pike**
**Suite 209**
**Knoxville, TN 37914**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| 2.46 | Priority creditor's name and mailing address | As of the petition filing date,  he claim is: | $7,356.10 | $7,356.10 |
|---|---|---|---|---|

**Texas Comptroller of**
**Public Accounts**
**PO Box 13528**
**Austin, TX 78711**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | Name | | | |

| 2.47 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $2,720.37 | $2,720.37 |
|---|---|---|---|---|

**Virginia Department of Taxation**
**PO Box 1478**
**Richmond, VA 23218**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.48 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $4,314.72 | $4,314.72 |
|---|---|---|---|---|

**Washington State Dept of Revenue**
**Dept of Revenue**
**PO Box 47476**
**Olympia, WA 98504**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.49 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $6,156.55 | $6,156.55 |
|---|---|---|---|---|

**Wisconsin Department of Revenue**
**PO Box 8902**
**Madison, WI 53708**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.50 | Priority creditor's name and mailing address | As of the petition filing date, he claim is: | $101.91 | $101.91 |
|---|---|---|---|---|

**Wyoming Department of Revenue**
**122 W 25th St**
**Cheyenne, WY 82002**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

**3.1** | Nonpriority creditor's name and mailing address
**26 Fitness, Inc**
**1501 7th Street Ln Southeast**
**Hickory, NC 28602**

Date(s) debt was incurred  **2/1/2022**

Last 4 digits of account number  __

As of the petition filing date, the claim is: *Check all that apply.*                          **$350.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.2** | Nonpriority creditor's name and mailing address
**5 Star Janitorial Inc.**
**7349 Milliken Ave.**
**1406**
**Rancho Cucamonga, CA 91730**

Date(s) debt was incurred  **5/15/2022**

Last 4 digits of account number  __

As of the petition filing date, the claim is: *Check all that apply.*                        **$2,250.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Service**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.3** | Nonpriority creditor's name and mailing address
**8020 Consulting LLC**
**6303 Owensmouth Ave**
**10th Floor**
**Woodland Hills, CA 91367**

Date(s) debt was incurred  **2/7/2022**

Last 4 digits of account number  __

As of the petition filing date, the claim is: *Check all that apply.*                       **$34,965.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Logistics**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.4** | Nonpriority creditor's name and mailing address
**Aaron P Moser**
**5225 Craftsman Drive**
**Parker, CO 80134**

Date(s) debt was incurred  __

Last 4 digits of account number  __

As of the petition filing date, the claim is: *Check all that apply.*                       **$11,386.21**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **PTO**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.5** | Nonpriority creditor's name and mailing address
**Accounting Principles, Inc.**
**Accounting Principles, Inc**
**Dept CH 14031**
**Palatine, IL 60055-4031**

Date(s) debt was incurred  **1/30/2022**

Last 4 digits of account number  __

As of the petition filing date, the claim is: *Check all that apply.*                          **$195.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **HR**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.6** | Nonpriority creditor's name and mailing address
**Acorn Paper Products Company**
**PO Box 23965**
**Los Angeles, CA 90023-0965**

Date(s) debt was incurred  **5/24/2022**

Last 4 digits of account number  __

As of the petition filing date, the claim is: *Check all that apply.*                        **$8,444.74**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Supples**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.7** | Nonpriority creditor's name and mailing address
**Active Design Systems, LLC**
**6216 Autumnwood Dr**
**Frisco, TX 75035**

Date(s) debt was incurred  **2/16/2022**

Last 4 digits of account number  __

As of the petition filing date, the claim is: *Check all that apply.*                       **$22,396.90**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$48,750.00** |

**Ada Support Inc.**
**96 Spadina avenue**
**Unit 801**
**Toronto, OH 12345**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/7/2022**

Basis for the claim:  **Technology**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$14,561.82** |

**Adcom Worldwide**
**4300 Raley Boulevard**
**Sacramento, CA 95838**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **3/31/2022**

Basis for the claim:  **Technology**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$8,861.34** |

**Admiral Insurance Group**
**PO Box 639824**
**Cincinnati, OH 45263-9824**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/1/2022**

Basis for the claim:  **Insurance**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$300.00** |

**Advanced HealthStyles Fitness Equipment**
**Fitness Equipmen**
**861 South Park Dr. #100**
**Littleton, CO 80120**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **3/1/2022**

Basis for the claim:  **Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$76,068.01** |

**AFCO Acceptance Corporation**
**750 B Street, Suite 2400**
**San Diego, CA 92101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/6/2022**

Basis for the claim:  **Insurance**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$95,951.59** |

**American Express (Corp Card)**
**BOX 0001**
**Los Angeles, CA 90096**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/13/2022**

Basis for the claim:  **Financial**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,500.00** |

**Anders Deenfeldt**
**Thorvaldensgade 36 1 tv**
**Aarhus C**
**DENMARK**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **7/1/2018**

Basis for the claim:  **Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

**3.15**

**Nonpriority creditor's name and mailing address**

**Anthony S. Erlick**
**2127 Red Oak Place**
**Danville, CA 94506**

Date(s) debt was incurred  **6/1/2022**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Consulting**

Is the claim subject to offset? ☐ No ☐ Yes

**$7,000.00**

---

**3.16**

**Nonpriority creditor's name and mailing address**

**Anthony S. Erlick**
**2127 Red Oak Place**
**Danville, CA 94506**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Services**

Is the claim subject to offset? ■ No ☐ Yes

**$1,633.33**

---

**3.17**

**Nonpriority creditor's name and mailing address**

**Anytime Fitness**
**Anytime Fitness**
**11 Weir Drive**
**Woodbury, MN 55125**

Date(s) debt was incurred  **4/30/2022**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ☐ No ☐ Yes

**$2,083.11**

---

**3.18**

**Nonpriority creditor's name and mailing address**

**Apex Vista Fitness Services**
**23610 N. 20th Drive, Ste. 8**
**Phoenix, AZ 85085**

Date(s) debt was incurred  **2/9/2022**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ☐ No ☐ Yes

**$4,600.00**

---

**3.19**

**Nonpriority creditor's name and mailing address**

**Apple Inc.**
**1950 N. Stemmons Fwy, Ste 5010**
**Dallas, TX 75207**

Date(s) debt was incurred  **12/1/2021**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ☐ No ☐ Yes

**$10,133.79**

---

**3.20**

**Nonpriority creditor's name and mailing address**

**Ashli Reitz**
**1161 Meadowcrest Drive**
**Corte Madera, CA 94925**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **PTO**

Is the claim subject to offset? ■ No ☐ Yes

**$3,893.03**

---

**3.21**

**Nonpriority creditor's name and mailing address**

**Avalara Inc**
**Avalara Inc**
**Dept CH 16781**
**Palatine, IL 60055-6781**

Date(s) debt was incurred  **6/7/2022**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ■ No ☐ Yes

**$4,129.38**

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

**3.22**

**Nonpriority creditor's name and mailing address**
**AvantLink**
**1922 Prospector Avenue**
**Park City, UT 84060**

Date(s) debt was incurred  6/1/2022

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ■ No  ☐ Yes

**$16,314.65**

---

**3.23**

**Nonpriority creditor's name and mailing address**
**Avask GBP**
**1st Floor Oceana House**
**39-49 Commercial Road**
**Southampton, 0 SO15 1GA**

Date(s) debt was incurred  4/1/2022

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ■ No  ☐ Yes

**$7,213.79**

---

**3.24**

**Nonpriority creditor's name and mailing address**
**Avendra LLC**
**Attn: Controller**
**P.O. Box 75019**
**Baltimore, MD 21275-5019**

Date(s) debt was incurred  2/4/2022

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No  ☐ Yes

**$0.00**

---

**3.25**

**Nonpriority creditor's name and mailing address**
**Avery Dennison Hong Kong B.V**
**No. 7 , Chun Ying Street**
**New Territories, 0 19720**

Date(s) debt was incurred  6/7/2022

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Supplies**

Is the claim subject to offset? ■ No  ☐ Yes

**$4,037.57**

---

**3.26**

**Nonpriority creditor's name and mailing address**
**B2BGateway.Net**
**Payment Processing Center**
**PO Box 838**
**Hope Valley, RI 02832**

Date(s) debt was incurred  5/31/2022

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ■ No  ☐ Yes

**$550.28**

---

**3.27**

**Nonpriority creditor's name and mailing address**
**BeaverFit North America, LLC**
**PO BOX 6760**
**Incline Village, NV 89450**

Date(s) debt was incurred  5/1/2022

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No  ☐ Yes

**$600.00**

---

**3.28**

**Nonpriority creditor's name and mailing address**
**BigCommerce, Inc.**
**11305 Four Points Drive**
**Bldg II, Third Floor**
**Austin, TX 78726**

Date(s) debt was incurred  5/2/2022

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ■ No  ☐ Yes

**$23,400.00**

---

| Debtor | Fitness Anywhere LLC | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,896.40** |
|---|---|---|---|

**BlenderBottle Europe Benley GmbH**
**Heinrich-Lanz-Allee 12**
**Frankfurt GERMANY, 0 60437**

Date(s) debt was incurred  **3/9/2022**

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset?  ☐ No  ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,398.33** |
|---|---|---|---|

**Blue Banyan Solutions, Inc.**
**1569 Solano Ave., Suite 645**
**Berkeley, CA 94707**

Date(s) debt was incurred  **5/31/2022**

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,337.51** |
|---|---|---|---|

**Bodyactive Consultants Ltd**
**Ross Eathorne**
**3f, 8 Crown Terrace**
**Hong Kong, 0 11111-1111**

Date(s) debt was incurred  **6/11/2018**

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset?  ☐ No  ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,748.88** |
|---|---|---|---|

**Brand Amp LLC**
**1945 Placentia Avenue**
**Bldg C**
**Costa Mesa, CA 92627**

Date(s) debt was incurred  **5/31/2022**

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$655.80** |
|---|---|---|---|

**Brightcove Inc.**
**290 Congress Street**
**4th Floor**
**Boston, MA 02210**

Date(s) debt was incurred  **5/31/2022**

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset?  ☐ No  ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$11,182.25** |
|---|---|---|---|

**Brynne Elliott**
**554 Wakerobin Lane**
**San Rafael, CA 94903**

Date(s) debt was incurred  __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **PTO**

Is the claim subject to offset?  ☐ No  ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$399,949.49** |
|---|---|---|---|

**Buy Box Experts**
**3020 N Cullen Ct.**
**Pleasant Grove, UT 84062**

Date(s) debt was incurred  **6/2/2022**

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | Name | | | |

| 3.36 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$15,799.99** |
|---|---|---|---|

**Bynder LLC**
**321 Summer Street, Suite 100**
**Boston, MA 02210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/12/2022**

**Basis for the claim:  Trade**

Last 4 digits of account number  _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$52,411.04** |
|---|---|---|---|

**C.H. Robinson Worldwide Inc.**
** & Subsidiary**
**PO Box 9121**
**Minneapolis, MN 55480-9121**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/1/2022**

**Basis for the claim:  Logistics**

Last 4 digits of account number  _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$600.00** |
|---|---|---|---|

**Cameron Booth**
**413 Grand Street**
**New York, NY 10002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **3/21/2022**

**Basis for the claim:  Trade**

Last 4 digits of account number  _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$10,483.20** |
|---|---|---|---|

**Camp6, Inc**
**Camp6, Inc**
**340 S. Lemon Ave**
**Walnut Creek, CA 91789**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/31/2022**

**Basis for the claim:  Financial**

Last 4 digits of account number  _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7,625.00** |
|---|---|---|---|

**Chair Twenty, LLC**
**2110 4th street**
**Unit 19**
**Santa Monica, CA 90405**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/1/2022**

**Basis for the claim:  Technology**

Last 4 digits of account number  _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,663.11** |
|---|---|---|---|

**Charlotte Tooth**
**Flat 4, 85 Marina**
**St Leonards on Sea ENGLAND**
** 0 TN38 0BL**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/1/2022**

**Basis for the claim:  Trade**

Last 4 digits of account number  _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7,493.60** |
|---|---|---|---|

**ChartHop, Inc.**
**130 Shore Road**
**350**
**Port Washington, NY 11050**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/7/2022**

**Basis for the claim:  Technology**

Last 4 digits of account number  _

Is the claim subject to offset? ☒ No  ☐ Yes

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

**3.43**

**Nonpriority creditor's name and mailing address**
**Christen Selbod**
**c/o Blake E. Burtchaell**
**1327 N Broadway**
**Santa Ana, CA 92706**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: __Personal injury claim__

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.44**

**Nonpriority creditor's name and mailing address**
**Comma,8 LLC**
**703 Pier Avenue**
**Suite B #632**
**Hermosa Beach, CA 90254**

Date(s) debt was incurred __5/1/22__

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Services__

Is the claim subject to offset? ☑ No ☐ Yes

**$36,680.23**

---

**3.45**

**Nonpriority creditor's name and mailing address**
**Commerce Technologies, LLC**
**25736 Network Place**
**Chicago, IL 60673-1257**

Date(s) debt was incurred __5/31/2022__

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Technology__

Is the claim subject to offset? ☑ No ☐ Yes

**$235.50**

---

**3.46**

**Nonpriority creditor's name and mailing address**
**Commercial Fitness Equipment**
**4686 Isabelle Unit A**
**Eugene, OR 97402**

Date(s) debt was incurred __10/1/2021__

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade__

Is the claim subject to offset? ☑ No ☐ Yes

**$1,190.00**

---

**3.47**

**Nonpriority creditor's name and mailing address**
**Conde Nast**
**1 World Trade Center**
**New York, NY 10007**

Date(s) debt was incurred __5/5/2022__

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Goods__

Is the claim subject to offset? ☑ No ☐ Yes

**$5,280.00**

---

**3.48**

**Nonpriority creditor's name and mailing address**
**Core Health & Fitness, LLC**
**4400 Northeast 77th Avenue**
**Suite 300**
**Vancouver, WA 98662**

Date(s) debt was incurred __5/27/2022__

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade__

Is the claim subject to offset? ☑ No ☐ Yes

**$1,888,774.77**

---

**3.49**

**Nonpriority creditor's name and mailing address**
**Corodata Records Management , Inc.**
**PO Box 842638**
**Los Angeles, CA 90084-2638**

Date(s) debt was incurred __5/31/2022__

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Supplies__

Is the claim subject to offset? ☑ No ☐ Yes

**$318.11**

---

| Debtor | Fitness Anywhere LLC | Case number (if known) | 8:22-bk-10949-SC |
|---|---|---|---|
| | Name | | |

---

**3.50**

**Nonpriority creditor's name and mailing address**
Corodata Shredding Inc.
Corodata Shredding Inc.
PO Box 846137
Los Angeles, CA 90084

Date(s) debt was incurred  3/31/2022

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Supplies

Is the claim subject to offset? ■ No  ☐ Yes

**$50.87**

---

**3.51**

**Nonpriority creditor's name and mailing address**
Corporation Service Company
Po Box 13397
Philadelphia, PA 19101-3397

Date(s) debt was incurred  5/6/2022

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Legal

Is the claim subject to offset? ■ No  ☐ Yes

**$14,490.46**

---

**3.52**

**Nonpriority creditor's name and mailing address**
Crackyl Media Inc.
1955 Ashgrove Court
London, 0 N6K 4S2

Date(s) debt was incurred  3/26/2022

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Technology

Is the claim subject to offset? ■ No  ☐ Yes

**$5,000.00**

---

**3.53**

**Nonpriority creditor's name and mailing address**
Crunch Franchising,  LLC
1 Harbour Place, Suite 230
Portsmouth, NH 03801

Date(s) debt was incurred  4/25/2022

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade

Is the claim subject to offset? ■ No  ☐ Yes

**$15,000.00**

---

**3.54**

**Nonpriority creditor's name and mailing address**
Crystal & Company
Wall Street Station
PO Box 1405
New York, NY 10268

Date(s) debt was incurred  4/12/2022

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade

Is the claim subject to offset? ■ No  ☐ Yes

**$240.00**

---

**3.55**

**Nonpriority creditor's name and mailing address**
Culligan Water of Ontario
1925 Burgundy Pl
Ontario, CA 91761

Date(s) debt was incurred  5/31/2022

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Utility

Is the claim subject to offset? ■ No  ☐ Yes

**$64.06**

---

**3.56**

**Nonpriority creditor's name and mailing address**
CyberSource Corporation
CyberSource Corporation
PO Box 742842
Los Angeles, CA 90074-2842

Date(s) debt was incurred  5/31/2022

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Technology

Is the claim subject to offset? ■ No  ☐ Yes

**$594.00**

---

| Debtor | **Fitness Anywhere LLC** | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

**3.57**

**Nonpriority creditor's name and mailing address**
**Cyclops Marine Ltd**
**Unit 25 The Slipway,**
**Port Solent UK, 0 PO6 4TR**

Date(s) debt was incurred  **4/29/2022**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ☐ No  ☐ Yes

**$48,741.00**

---

**3.58**

**Nonpriority creditor's name and mailing address**
**Czarnowski Display Service, Inc.**
**6067 Eagle Way**
**Chicago, IL 60678-1060**

Date(s) debt was incurred  **7/9/2021**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No  ☐ Yes

**$524.14**

---

**3.59**

**Nonpriority creditor's name and mailing address**
**Daniel Herron**
**20801 River Rd. Ne**
**Saint Paul, OR 97137**

Date(s) debt was incurred  **6/1/2022**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ☐ No  ☐ Yes

**$2,793.75**

---

**3.60**

**Nonpriority creditor's name and mailing address**
**Dayna Kriger**
**346 Margate Terrace**
**Deerfield, IL 60015**

Date(s) debt was incurred  **6/1/2022**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ☐ No  ☐ Yes

**$612.50**

---

**3.61**

**Nonpriority creditor's name and mailing address**
**Degree, Inc (DBA Lattice)**
**PO Box 207585**
**Dallas, TX 75320-7585**

Date(s) debt was incurred  **3/1/2022**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ☐ No  ☐ Yes

**$7,056.00**

---

**3.62**

**Nonpriority creditor's name and mailing address**
**DGI Logistics**
**7350 Transit Rd**
**Williamsville, NY 14221**

Date(s) debt was incurred  **11/4/2021**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Logistics**

Is the claim subject to offset? ■ No  ☐ Yes

**$742.00**

---

**3.63**

**Nonpriority creditor's name and mailing address**
**DHL Express USA, Inc.Acct 968185964**
**16592 Collections Center Drive**
**Chicago, IL 60693**

Date(s) debt was incurred  **5/18/2022**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Logistics**

Is the claim subject to offset? ■ No  ☐ Yes

**$56,359.61**

---

| Debtor | **Fitness Anywhere LLC** | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

| 3.64 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$73,700.00** |
|---|---|---|---|

**Dirbos Inc.**
**27758 Santa Margarita Pkwy**
**Suite 366**
**Mission Viejo, CA 92691**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/6/2022**

**Basis for the claim:  Technology**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.65 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$46,479.94** |
|---|---|---|---|

**Domo, Inc.**
**772 East 930 South**
**American Fork, UT 84003-9773**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/24/2022**

**Basis for the claim:  Technology**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.66 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,960.00** |
|---|---|---|---|

**DPI - Digital Print Imaging**
**DPI**
**645 Mariposa Street**
**San Francisco, CA 94107**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **1/12/2022**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.67 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$38,731.33** |
|---|---|---|---|

**DSV Air & Sea Inc.**
**2100 West 195Th Street**
**Torrance, CA 90501**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/2/2022**

**Basis for the claim:  Logistics**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.68 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$604,850.24** |
|---|---|---|---|

**Duane Morris LLP**
**ATTN: Payment Processing**
**30 South 17Th Street**
**Philadelphia, PA 19103-4196**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/23/2022**

**Basis for the claim:  Legal**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.69 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$469.37** |
|---|---|---|---|

**Eat the Frog Fitness**
**1567 Highlands DR NE**
**STE 110 #185**
**Issaquah, WA 98029**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/30/2022**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.70 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Ecore International, Inc**
**715 FOUNTAIN AVENUE**
**LANCASTER, PA 17601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/22/2020**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | Name | | | |

---

**3.71**

**Nonpriority creditor's name and mailing address**
**Elite536, LLC**
**5753 Highway 85 N**
**Crestview, FL 32536**

Date(s) debt was incurred  **5/24/2022**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ☑ No ☐ Yes

**$5,500.00**

---

**3.72**

**Nonpriority creditor's name and mailing address**
**Engine Yard, Inc**
**580 Market Street**
**Suite 150**
**SAN FRANCISCO, CA 94104**

Date(s) debt was incurred  **5/31/2022**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ☑ No ☐ Yes

**$14,694.26**

---

**3.73**

**Nonpriority creditor's name and mailing address**
**Equipment Services**
**11398 Antigua Dr**
**Jurupa Valley**
**Jurupa Valley, CA 91752**

Date(s) debt was incurred  **5/31/2022**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ☑ No ☐ Yes

**$700.00**

---

**3.74**

**Nonpriority creditor's name and mailing address**
**Equity38, LLC**
**450 Newport Center Drive**
**Suite 590**
**Newport Beach, CA 92660**

Date(s) debt was incurred  **3/16/22**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Services**

Is the claim subject to offset? ☑ No ☐ Yes

**$596,213.15**

---

**3.75**

**Nonpriority creditor's name and mailing address**
**Exceed Group**
**655 W. Grand Ave**
**Suite 170**
**Elmhurst, IL 60126**

Date(s) debt was incurred  **3/8/2022**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ☑ No ☐ Yes

**$18,179.98**

---

**3.76**

**Nonpriority creditor's name and mailing address**
**Exemplar Design**
**4680 Parkway Drive**
**Suite 300**
**Mason, OK 45040**

Date(s) debt was incurred  **6/1/2022**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ☑ No ☐ Yes

**$6,997,557.30**

---

**3.77**

**Nonpriority creditor's name and mailing address**
**Facebook, Inc.**
**Facebook Inc - Attn: A/R**
**15161 Collections Ctr Dr**
**Chicago, IL 60693**

Date(s) debt was incurred  **5/31/2022**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ☑ No ☐ Yes

**$65,696.12**

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|

**3.78** Nonpriority creditor's name and mailing address
**Fast Simon, Inc.**
**5375 Beechwood Lane**
**Los Altos, CA 94024**
Date(s) debt was incurred **3/25/2022**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: **Trade**
Is the claim subject to offset? ■ No ☐ Yes

**$1,842.50**

---

**3.79** Nonpriority creditor's name and mailing address
**Fastenal Company**
**2001 Theurer Blvd**
**Winona, MN 55987**
Date(s) debt was incurred **3/1/2022**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: **Trade**
Is the claim subject to offset? ■ No ☐ Yes

**$560.30**

---

**3.80** Nonpriority creditor's name and mailing address
**FBI National Academy**
**Academy Associates Inc.**
**1 Range Road**
**Quantico, VA 22135**
Date(s) debt was incurred **3/30/2022**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: **Trade**
Is the claim subject to offset? ■ No ☐ Yes

**$3,750.00**

---

**3.81** Nonpriority creditor's name and mailing address
**FDR Services, Inc.**
**7545 Misty Lane**
**Pinson, AL 35126**
Date(s) debt was incurred **6/3/2022**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: **Trade**
Is the claim subject to offset? ■ No ☐ Yes

**$3,600.00**

---

**3.82** Nonpriority creditor's name and mailing address
**Fedex Express**
**PO Box 7221**
**Pasadena, CA 91109-7321**
Date(s) debt was incurred **5/16/2022**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: **Logistics**
Is the claim subject to offset? ■ No ☐ Yes

**$32,533.26**

---

**3.83** Nonpriority creditor's name and mailing address
**Fedex Freight**
**Fed Ex**
**PO Box 21415**
**Pasadena, CA 91185-1415**
Date(s) debt was incurred **2/3/2022**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: **Logistics**
Is the claim subject to offset? ■ No ☐ Yes

**$9,356.83**

---

**3.84** Nonpriority creditor's name and mailing address
**Fedex Trade Networks Canada ACH**
**Box 916200**
**Toronto CANADA, 0 M5W 0E9**
Date(s) debt was incurred **3/28/2022**
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: **Logistics**
Is the claim subject to offset? ■ No ☐ Yes

**$6,303.30**

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

**3.85** | Nonpriority creditor's name and mailing address
**Feed Media Inc.**
**845 Market St #450**
**San Francisco, CA 94103**

Date(s) debt was incurred  **4/6/2022**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ■ No ☐ Yes

**$76,000.00**

---

**3.86** | Nonpriority creditor's name and mailing address
**Ferrellgas, LP**
**Ferrellgas, LP**
**PO Box 173940**
**Denver, CO 80217**

Date(s) debt was incurred  **5/26/2022**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Utility**

Is the claim subject to offset? ■ No ☐ Yes

**$729.46**

---

**3.87** | Nonpriority creditor's name and mailing address
**Fidelity**
**PO Box 73307**
**Chicago, IL 60673-7307**

Date(s) debt was incurred  **4/1/2022**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Financial**

Is the claim subject to offset? ■ No ☐ Yes

**$1,125.00**

---

**3.88** | Nonpriority creditor's name and mailing address
**FIT Summit Pte. Ltd.**
**35b Boat Quay**
**Singapore, 0 49824**

Date(s) debt was incurred  **4/1/2022**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

**$6,316.66**

---

**3.89** | Nonpriority creditor's name and mailing address
**Five Star Transport**
**18530 Damon Drive**
**Hesperia, CA 92345**

Date(s) debt was incurred  **5/26/2022**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Logistics**

Is the claim subject to offset? ■ No ☐ Yes

**$5,800.00**

---

**3.90** | Nonpriority creditor's name and mailing address
**Flexport Inc**
**P.O. Box 207244**
**Dallas, TX 75320-7244**

Date(s) debt was incurred  **6/7/2022**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ■ No ☐ Yes

**$1,412,705.64**

---

**3.91** | Nonpriority creditor's name and mailing address
**Foxsight**
**655 West Irving Park Road**
**Chicago, IL 60613**

Date(s) debt was incurred  **5/31/2022**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ■ No ☐ Yes

**$2,075.00**

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|--------|--------------------------|------------------------|----------------------|
|        | Name                     |                        |                      |

---

**3.92** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,500.00**

**Franklin Retail Solutions**
**310 Spring Street**
**West Roxbury, MA 02132**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2/1/2022**

Basis for the claim:  **Technology**

Last 4 digits of account number  __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.93** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$325.00**

**Freighthawk Xpress**
**255 Madsen Drive**
**Bloomingdale, IL 60106**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/6/2022**

Basis for the claim:  **Logistics**

Last 4 digits of account number  __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.94** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Frontier Communications Corporation**
**401 Merritt 7**
**Norwalk, CT 06851**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2/25/2020**

Basis for the claim:  **Utility**

Last 4 digits of account number  __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.95** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,200.00**

**Frontline Fitness Equipment**
**Frontline Fitness Equipment**
**380 Jefferson Boulevard**
**Warwick, RI 02886**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/4/2022**

Basis for the claim:  **Trade**

Last 4 digits of account number  __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.96** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,050.00**

**Full Sail Enterprises, Inc.**
**15632 Product Lane, Ste. A**
**Huntington Beach, CA 92649**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **12/17/2021**

Basis for the claim:  **Trade**

Last 4 digits of account number  __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.97** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.94**

**Gavin Featherstone**
**208 Purchase Cres**
**Stittsville CANADA, 0 K2S2L8**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **1/1/2019**

Basis for the claim:  **Trade**

Last 4 digits of account number  __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.98** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5.74**

**Gerard Recio**
**#516-1355 Harwood Street**
**Vancouver CANADA, 0 V6E 3W3**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **7/5/2018**

Basis for the claim:  **Trade**

Last 4 digits of account number  __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$60.00** |

**Getty Images(US),Inc.**
**PO Box 953604**
**St. Louis, MO 63195-3604**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **11/17/2021**

Basis for the claim: **Trade**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$22,050.00** |

**Gingerpic, LLC**
**126 Sycamore Avenue**
**Larkspur, CA 94939**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **6/1/2022**

Basis for the claim: **Marketing**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$300.00** |

**Gohealth Urgent Care**
**5555 Glenridge Connector**
**Suite 700**
**Atlanta, GA 30342**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **12/1/2021**

Basis for the claim: **Trade**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$98,468.25** |

**Google**
**Dept 33654**
**P.O. Box 39000**
**San Francisco, CA 94139**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **5/31/2022**

Basis for the claim: **Technology**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$41.00** |

**Google Cloud GSuite**
**1600 Amphitheatre Parkway**
**Mountain View, CA 94043**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **5/6/2022**

Basis for the claim: **Technology**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$14.26** |

**Google Voice Inc**
**1600 Amphitheatre Parkway**
**Mountain View, CA 94043**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **7/31/2019**

Basis for the claim: **Technology**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,766.05** |

**GSA-IFF**
**USDA Office of the CFO**
**2300 Main St SE**
**Kansas City, MO 64108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **1/12/2022**

Basis for the claim: **Trade**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $49,093.21 |
|---|---|---|---|

**Hearst Magazine Media, Inc.**
**3540 Toringdon Way**
**Building #7**
**CHARLOTTE, NC, NC 28277**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2/1/2022**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $39,737.50 |
|---|---|---|---|

**Helix Human Capital LLC**
**18210 Edna Road**
**Jonestown, TX 78645**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/29/2022**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,189.00 |
|---|---|---|---|

**Helpmonks LLC**
**9793 Lima Cir**
**Commerce City, CO 80022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **3/1/2022**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,107.00 |
|---|---|---|---|

**ID.me, Inc.**
**8280 Greensboro Dr., Suite 800**
**McLean, VA 22102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/31/2022**

**Basis for the claim:  Technology**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**IHRSA**
**70 Fargo Street**
**Boston, MA 02210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **9/1/2021**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,900.00 |
|---|---|---|---|

**Influx Inc**
**8605 Santa Monica Blvd 63484**
**West Hollywood, CA 90069**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/18/2022**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $60,142.60 |
|---|---|---|---|

**Innomark Communications, LLC**
**420 Distribution Circle**
**PO Box 715035**
**Fairfield, OH 45014**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **12/9/2021**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

**3.113**

**Nonpriority creditor's name and mailing address**
**InspireThreeSixty LLC**
**10190 Telesis Court**
**San Diego, CA 92121**

Date(s) debt was incurred  **6/1/2022**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Technology**

Is the claim subject to offset? ■ No ☐ Yes

**$91,701.41**

---

**3.114**

**Nonpriority creditor's name and mailing address**
**InterCultural Elements**
**5 Wei estra e**
**Leipzig GERMANY, 0 04299**

Date(s) debt was incurred  **11/16/2021**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

**$1,936.22**

---

**3.115**

**Nonpriority creditor's name and mailing address**
**ISUPPORT WORLDWIDE LLC**
**1019 West James St**
**Kent, WA 98032**

Date(s) debt was incurred  **4/30/2022**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Financial**

Is the claim subject to offset? ■ No ☐ Yes

**$63,138.00**

---

**3.116**

**Nonpriority creditor's name and mailing address**
**J.B. HUNT**
**615 JB Hunt Corporate Drive**
**Lowell, AR 72745**

Date(s) debt was incurred  **4/12/2022**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Logistics**

Is the claim subject to offset? ■ No ☐ Yes

**$7,275.00**

---

**3.117**

**Nonpriority creditor's name and mailing address**
**Jack Nadel International**
**PO Box 8342**
**Pasadena, CA 91109-8342**

Date(s) debt was incurred  **4/14/2022**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

**$20,409.70**

---

**3.118**

**Nonpriority creditor's name and mailing address**
**Jacob Guajardo**
**15 Little Pond Coutnry Rd**
**Cumberland, RI 02864**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **PTO**

Is the claim subject to offset? ■ No ☐ Yes

**$3,977.53**

---

**3.119**

**Nonpriority creditor's name and mailing address**
**JAS Forwarding (Netherlands) BV**
**Breguetlaan 2**
**Oude Meer NETHERLANDS, NH 01438**

Date(s) debt was incurred  **5/1/2022**

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Logistics**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

| Debtor | Fitness Anywhere LLC | Case number (if known) | 8:22-bk-10949-SC |
|---|---|---|---|
| | Name | | |

---

**3.120** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,190.51**

**Johnson Controls Security Solutions**
PO Box 371967
Pittsburgh, PA 15250-7967

Date(s) debt was incurred  2/1/2022

Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Utility**

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.121** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,800.00**

**Kanaree.io**
3802 South 16th Street
Chickasha, OK 73018

Date(s) debt was incurred  6/1/2022

Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.122** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$925.00**

**Keith Design Group**
Keith Design Group
11558 Henness Road
Truckee, CA 96161

Date(s) debt was incurred  12/29/2021

Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.123** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,590.05**

**Kevin T. Leonard**
150 San Marin Drive
Novato, CA 94945

Date(s) debt was incurred

Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **PTO**

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.124** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$28,870.97**

**KLAVIYO**
125 Summer Street
Floor 6
Boston, MA 02111

Date(s) debt was incurred  5/9/2022

Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.125** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,519.25**

**Krystal Say**
1255 Enfield St.
Enfield, CT 06082

Date(s) debt was incurred  5/7/2022

Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.126** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,200.00**

**Kustomer, Inc.**
5 Penn Plaza, 19Th Floor
New York City, NY 10001

Date(s) debt was incurred  3/30/2022

Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | Fitness Anywhere LLC | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

| 3.127 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$145,901.00** |
|---|---|---|---|

**Lahlouh Inc**
**1649 Adrian Road**
**Burlingame, CA 94010**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/25/2022**

Basis for the claim:  **Trade**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.128 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Land America Health & Fitness**
**R.2207~2208, 22F, Island Place**
**Tower, Island Place, 510 King's Rd**
**North Point HONG KONG, 0 00003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/1/2020**

Basis for the claim:  **Trade**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.129 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$347.69** |
|---|---|---|---|

**LexDellmeier Germany**
**Nymphenburger Str. 23**
**Munchen GERMANY, 0 80335**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **9/9/2021**

Basis for the claim:  **Trade**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.130 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$17,160.00** |
|---|---|---|---|

**Liebenson Law**
**411 Lafayette St, 6th Floor**
**New York, NY 10003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/9/2022**

Basis for the claim:  **Legal**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.131 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,061.00** |
|---|---|---|---|

**Littler Mendelson, PC**
**2301 MCGEE STREET SUITE 800**
**KANSAS CITY, MO 64108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/31/2022**

Basis for the claim:  **Legal**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.132 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$300.00** |
|---|---|---|---|

**Lo Wai Yin**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/1/2022**

Basis for the claim:  **Trade**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.133 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,750.00** |
|---|---|---|---|

**Localytics**
**101 Arch Street, 8th Floor**
**Boston, MA 02110**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/30/2020**

Basis for the claim:  **Technology**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.134 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$40,550.00** |
|---|---|---|---|
| | **LoginRadius Inc.** | ☐ Contingent | |
| | **815 West Hastings Street, Suite 801** | ☐ Unliquidated | |
| | **Vancouver CANADA, 0 V6C 1B4** | ☐ Disputed | |
| | Date(s) debt was incurred  11/26/2021 | **Basis for the claim:**  **Technology** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.135 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,994.70** |
|---|---|---|---|
| | **Loretz Visuals** | ☐ Contingent | |
| | **35 Sandridge Road** | ☐ Unliquidated | |
| | **ENGLAND, 0 SN12 7BQ** | ☐ Disputed | |
| | Date(s) debt was incurred  4/5/2022 | **Basis for the claim:**  **Technology** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.136 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$639.21** |
|---|---|---|---|
| | **Louis Lopez** | ☐ Contingent | |
| | **4131 Ostrom Avenue** | ☐ Unliquidated | |
| | **Lakewood, CA 90713** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:**  **PTO** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.137 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$600.00** |
|---|---|---|---|
| | **Lynne Virant** | ☐ Contingent | |
| | **Lynne G. Virant** | ☐ Unliquidated | |
| | **850 Fort Pickens Road, Unit #750** | ☐ Disputed | |
| | **Pensacola Beach, FL 32561** | | |
| | Date(s) debt was incurred  5/15/2022 | **Basis for the claim:**  **Trade** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.138 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,585.20** |
|---|---|---|---|
| | **Madeline Martin** | ☐ Contingent | |
| | **469 A Panoramic Highway** | ☐ Unliquidated | |
| | **Mill Valley, CA 94941** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:**  **PTO** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.139 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$290,958.04** |
|---|---|---|---|
| | **MAN Staffing, LLC** | ☐ Contingent | |
| | **550 East Del Amo Boulevard** | ☐ Unliquidated | |
| | **Carson, CA 90746** | ☐ Disputed | |
| | Date(s) debt was incurred  6/6/2022 | **Basis for the claim:**  **Logistics** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.140 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$72.24** |
|---|---|---|---|
| | **Marin Lazic** | ☐ Contingent | |
| | **Unit 13 19 Glassop Street** | ☐ Unliquidated | |
| | **Balmain NSW 2041** | ☐ Disputed | |
| | **Sydney AUSTRALIA, 0 02041** | | |
| | Date(s) debt was incurred  4/21/2018 | **Basis for the claim:**  **Trade** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

**3.141** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$575.00**

**Mark Campbell**
2535 Jefferson St
Kansas City, MO 64108

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  5/22/2022

**Basis for the claim:**  **Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.142** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$125,295.36**

**McCollister's Transportation Group, Inc**
8 Terri Lane
Burlington, NJ 08016

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  6/7/2022

**Basis for the claim:**  **Logistics**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.143** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,400.00**

**Medallia Inc**
575 Market Street, Ste 1850
San Francisco, CA 94105

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  2/17/2022

**Basis for the claim:**  **Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.144** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown**

**Michael and Rebecca Geis**
c/o Robert C. Beck, Jr.
1717 Arch Street, Suite 3500
Philadelphia, PA 19103

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  **Claim for personal injury**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.145** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$750.00**

**Michelle Felzmann**
19 Tuscany Estates Point NW
Calgary CANADA, 0 T3L0C3 CA

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  5/1/2022

**Basis for the claim:**  **Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.146** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$59.94**

**Microsoft Corporation**
One Microsoft Way
Redmond, WA 98052

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  9/1/2019

**Basis for the claim:**  **Technology**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.147** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$9,676.51**

**Miguel Vargas**
877 Hanlon Way
Benicia, CA 94510

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  **PTO**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |

---

| 3.148 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$506.68** |
|---|---|---|---|

**Mitel**
**28760 Network Place**
**Chicago, IL 60673-1287**

Date(s) debt was incurred  6/1/2022

Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.149 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,750.00** |
|---|---|---|---|

**Models do Eat**
**206 Kealakai Place**
**Paia, HI 96779**

Date(s) debt was incurred  _

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Services**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.150 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$10,080.00** |
|---|---|---|---|

**monday.com Ltd**
**6 Yitzhak Sadeh Street**
**Tel Aviv, CA 00677-7506**

Date(s) debt was incurred  1/10/2022

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.151 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$181,787.50** |
|---|---|---|---|

**Morrison & Foerster LLP**
**P.O. BOX 742335**
**Los Angeles, CA 90074**

Date(s) debt was incurred  _

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Legal**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.152 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$36,750.00** |
|---|---|---|---|

**Moss Adams LLP**
**PO Box 748369**
**Los Angeles, CA 90074-8369**

Date(s) debt was incurred  5/17/2022

Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Financial**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.153 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,999.96** |
|---|---|---|---|

**NeoGrid North America, LLC**
**6750 North Andrews Avenue**
**Fort Lauderdale, FL 33309**

Date(s) debt was incurred  5/17/2022

Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.154 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$101,012.76** |
|---|---|---|---|

**NetSuite Inc**
**500 Oracle Parkway**
**Redwood City, CA 94065**

Date(s) debt was incurred  4/22/2022

Last 4 digits of account number

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Technology**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

| 3.155 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,899.79** |
|---|---|---|---|

**Nicole Lata**
**1540 Jackson Street**
**Oakland, CA 94612**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **PTO**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.156 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,907.07** |
|---|---|---|---|

**North Climb Fitness Equipment Services**
**Equipment Services**
**33 Shore Breeze Drive, Unit 410**
**Toronto CANADA, 0 M8V 0G1**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  8/11/2020

Last 4 digits of account number _

Basis for the claim:  **Trade**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.157 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**NOSSK, Inc.**
**c/o Bernard Jaron Kornberg**
**58 West Portal Avenue, PMB 782**
**San Francisco, CA 94127**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Claim for Dec Relief**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.158 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,895.00** |
|---|---|---|---|

**NVA**
**332 West Lee Hwy Pmb 228**
**Warrenton, VA 20186**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  5/12/2022

Last 4 digits of account number _

Basis for the claim:  **Trade**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.159 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,800.00** |
|---|---|---|---|

**OMS**
**45 Collingwood Dr**
**Cranston, RI 02921**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  3/1/2022

Last 4 digits of account number _

Basis for the claim:  **Trade**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.160 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,424.00** |
|---|---|---|---|

**Pacful Printing & Fulfillment**
**11311 white rock rd**
**rancho cordova, CA 94572**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  1/28/2022

Last 4 digits of account number _

Basis for the claim:  **Logistics**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.161 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,396.12** |
|---|---|---|---|

**Pacific Customs Brokers**
**1400 A Street**
**Blaine, WA 98231**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  6/3/2022

Last 4 digits of account number _

Basis for the claim:  **Logistics**

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|--------|--------------------------|------------------------|----------------------|
| | Name | | |

---

**3.162** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,430.84**

**Packaging Plus**
**501 North Smith Avenue**
**Suite 102**
**Corona, CA 92880**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/1/2022**

**Basis for the claim:  Logistics**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.163** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,869.61**

**Paragon Brokerage, Inc**
**720 Industrial Blvd., Suite 400**
**Grapevine, TX 76051**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/28/2022**

**Basis for the claim:  Logistics**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.164** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,000.00**

**Pear Sports LLC**
**2211 Michelson Drive Suite 300**
**Irvine, CA 92612**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **10/28/2021**

**Basis for the claim:  Technology**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.165** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Phil Mahony**
**c/o Thomas Q. Keefe**
**6 Executive Woods Ct**
**Belleville, IL 62226**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Personal injury claim**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.166** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$840.58**

**Pitney Bowes Lease**
**PO Box 371887**
**Pittsburgh, PA 15250-7887**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **12/22/2019**

**Basis for the claim:  Supplies**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.167** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$45,000.00**

**Power Digital Marketing, Inc.**
**2251 San Diego Ave Suite A250**
**San Diego, CA 92110**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/17/2022**

**Basis for the claim:  Technology**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.168** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$135.60**

**Prey, Inc.**
**548 Market St. #30152**
**San Francisco, CA 94104**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/1/2022**

**Basis for the claim:  Technology**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number *(if known)* | **8:22-bk-10949-SC** |

---

**3.169**

**Nonpriority creditor's name and mailing address**
**Prime Fitness**
**25027 Oak Drive**
**Damascus, MD 20872**

Date(s) debt was incurred  **12/31/2020**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ☐ No ☐ Yes

**$14.40**

---

**3.170**

**Nonpriority creditor's name and mailing address**
**Priority 1 Inc.**
**1800 E Roosevelt**
**Little Rock, AR 75284-0808**

Date(s) debt was incurred  **4/7/2022**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Logistics**

Is the claim subject to offset? ■ No ☐ Yes

**$30,880.32**

---

**3.171**

**Nonpriority creditor's name and mailing address**
**PROBAR MOBILITY**
**221 Bolivar Street**
**Suite 200**
**Jefferson City, MO 65101**

Date(s) debt was incurred  **4/30/2022**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

**$3,600.00**

---

**3.172**

**Nonpriority creditor's name and mailing address**
**ProPack Logis**
**7351 Vantage Way**
**Delta CANADA, 0 V4G 1C9**

Date(s) debt was incurred  **5/31/2022**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Logistics**

Is the claim subject to offset? ☐ No ☐ Yes

**$7,141.71**

---

**3.173**

**Nonpriority creditor's name and mailing address**
**Prosource Fitness Equipment**
**6503 Hilburn Drive**
**Raleigh, NC 27613**

Date(s) debt was incurred  **12/20/2021**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

**$3,317.00**

---

**3.174**

**Nonpriority creditor's name and mailing address**
**Prospera Law, LLP**
**1901 Avenue of the Stars #480**
**Suite 480**
**Los Angeles, CA 90067**

Date(s) debt was incurred  **5/31/2022**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Legal**

Is the claim subject to offset? ■ No ☐ Yes

**$937.50**

---

**3.175**

**Nonpriority creditor's name and mailing address**
**Pyramid Case Co Inc**
**122 Manton Avenue**
**Box 4**
**Providence, RI 02909-3369**

Date(s) debt was incurred  **5/27/2022**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

**$105,746.95**

---

| Debtor | **Fitness Anywhere LLC** | | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | Name | | | |

---

**3.176**

**Nonpriority creditor's name and mailing address**
**Radial**
**PO Box 204113**
**Dallas, TX 75320-4114**

Date(s) debt was incurred  **6/7/2022**

Last 4 digits of account number  **_**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Technology**

Is the claim subject to offset? ■ No ☐ Yes

**$1,968.83**

---

**3.177**

**Nonpriority creditor's name and mailing address**
**Rakuten USA, Inc.**
**6985 S. Union Park Center**
**Suite 300**
**Midvale, UT 84047**

Date(s) debt was incurred  **12/1/2021**

Last 4 digits of account number  **_**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Technology**

Is the claim subject to offset? ■ No ☐ Yes

**$5,000.00**

---

**3.178**

**Nonpriority creditor's name and mailing address**
**Ravins Business Services**
**1750 4th St**
**Hood River, OR 97031**

Date(s) debt was incurred  **6/3/2022**

Last 4 digits of account number  **_**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Financial**

Is the claim subject to offset? ■ No ☐ Yes

**$10,000.00**

---

**3.179**

**Nonpriority creditor's name and mailing address**
**Red Points Solutions,S.L**
**38 Carrer de Berl  n**
**Barcelona SPAIN, CT 08029**

Date(s) debt was incurred  **5/15/2022**

Last 4 digits of account number  **_**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Technology**

Is the claim subject to offset? ■ No ☐ Yes

**$19,280.00**

---

**3.180**

**Nonpriority creditor's name and mailing address**
**Redwood Supply Chain Solutions**
**1765 North Elston Avenue**
**Suite 216**
**Chicago, IL 60642**

Date(s) debt was incurred  **2/17/2022**

Last 4 digits of account number  **_**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Logistics**

Is the claim subject to offset? ■ No ☐ Yes

**$65,451.14**

---

**3.181**

**Nonpriority creditor's name and mailing address**
**Refund Sniper LLC**
**988 Allen Lane**
**Woodmere, NY 11598**

Date(s) debt was incurred  **4/6/2022**

Last 4 digits of account number  **_**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Technology**

Is the claim subject to offset? ■ No ☐ Yes

**$921.16**

---

**3.182**

**Nonpriority creditor's name and mailing address**
**Rewind Fitness LLC**
**7111 West 151st Street #296**
**Overland Park, KS 66223**

Date(s) debt was incurred  **3/1/2022**

Last 4 digits of account number  **_**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

**$850.00**

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

**3.183** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$15.33**

**Rick Sewchuk**
**123 Bridle Estates Mews**
**Calgary CANADA, 0 T2Y5A8**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **12/29/2020**

Basis for the claim:  **Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.184** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,560.00**

**Right Side Up, LLC**
**9901 Brodie Lane, Suite 160 PMB515**
**Austin, TX 78748**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/26/2022**

Basis for the claim:  **Technology**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.185** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,692.50**

**Robyn Hagan Cain**
**1121 N 2nd St**
**Nashville, TN 37207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/31/2022**

Basis for the claim:  **Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.186** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,240.00**

**Rosaura Garcia Resendiz**
**234 Elizabeth Lane**
**Upland, CA 91786**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **PTO**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.187** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,400.00**

**Ryan Heft**
**3600 Highway 31E**
**Bethpage, TN 37022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/4/2022**

Basis for the claim:  **Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.188** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Samantha Milk**
**1005 Wigwam Parkway**
**Henderson, NV 89074**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **3/1/2022**

Basis for the claim:  **Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.189** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,434.29**

**Singer Burke Zimmer, LLP**
**6345 Balboa Boulevard**
**Suite 375**
**Encino, CA 91316**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/31/2022**

Basis for the claim:  **Legal**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |

---

**3.190** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,000.00**

**Soldiers to Sidelines**
**8234 Burnley Road**
**Towson, MD 21204**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **9/1/2021**

Basis for the claim:  **Trade**

Last 4 digits of account number  _

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.191** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$24,860.00**

**Sorinex Exercise Equipment**
**193 LITTON DR**
**Lexington, SC 29073-8010**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **3/25/2022**

Basis for the claim:  **Trade**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.192** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,600.00**

**SportingLife Pty. Ltd.**
**109 (B) Cecil Ave**
**Castle Hill AUSTRALIA, 0 02154**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/1/2022**

Basis for the claim:  **Trade**

Last 4 digits of account number  _

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.193** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$352,600.11**

**SprintFWD, LLC**
**703 Pier Avenue**
**Suite B #632**
**Hermosa Beach, CA 90254**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **5/1/22**

Basis for the claim:  **Services**

Last 4 digits of account number  _

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.194** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,584.49**

**SPS Commerce Inc**
**333 South Seventh Street, Suite 101**
**Minneapolis, MN 55402**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/1/2022**

Basis for the claim:  **Legal**

Last 4 digits of account number  _

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.195** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,088.85**

**Staples**
**Staples Business Advantage**
**Dept LA**
**Chicago, IL 60696-3689**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/4/2022**

Basis for the claim:  **Supplies**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.196** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,149,881.00**

**Stephen Gould Corporation**
**Stephen Gould Corporation**
**35 South Jefferson Road**
**Whippany, NJ 07981**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/18/2022**

Basis for the claim:  **Trade**

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

**3.197** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$30,847.52**

**Sunrise Nationwide USA Inc.**
**101 West Walnut Street**
**Suite 129**
**Gardena, CA 90248**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/17/2022**

**Basis for the claim:  Logistics**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.198** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**SurfaceCo, The Surface Company**
**1350 West Venture Drive**
**Janesville, WI 53546**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **7/1/2021**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.199** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$35,100.00**

**Systems Continuity**
**21681 Cabrosa**
**Mission Viejo, CA 92691**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/1/2022**

**Basis for the claim:  Technology**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.200** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$205,201.25**

**Syzygy Digital Marketing, Inc**
**41 Flatbush Avenue**
**Brooklyn, NY 11217**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **4/30/2022**

**Basis for the claim:  Marketing**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.201** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5.38**

**Taryn Alexander**
**413 Scott Blvd**
**Milton CANADA, 0 L9T 0T1**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **12/31/2019**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.202** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$17,403.78**

**Teads, Inc.**
**55 5th Ave**
**17th Floor**
**New York, NY 10003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **11/1/2021**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.203** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown**

**The Arena Platform Inc.**
**c/o Sharon L. Schneier**
**1251 Avenue of the Americas 21st Fl**
**New York, NY 10020**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Breach of contract claim**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

**3.204** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,150.00**

**The Beans Group, Inc.**
**100 Wall Street**
**Suite 902**
**New York, NY 10005**

Date(s) debt was incurred  **11/7/2021**

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.205** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$950.00**

**The Fitness Center Service Tech**
**4802 West Bexley Park Drive**
**Delray Beach, FL 33445**

Date(s) debt was incurred  **10/25/2021**

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.206** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$13,732.89**

**The Hartford FA082651**
**P.O. Box 415738**
**Boston, MA 02241-5738**

Date(s) debt was incurred  **6/1/2022**

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Insurance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.207** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$83,139.07**

**The Trade Desk**
**42 N Chestnut St.**
**Ventura, CA 93001**

Date(s) debt was incurred  **5/31/2022**

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Marketing**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.208** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$57,980.43**

**Tigers International Logistics BV**
**Schaapherderweg 24**
**Ridderkerk NETHERLANDS, 0 02988**

Date(s) debt was incurred  **6/2/2022**

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Logistics**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.209** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,576.00**

**Timothy E. Bourke**
**1900 Sutter Street**
**Unit 1**
**San Francisco, CA 94115**

Date(s) debt was incurred  _

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **PTO**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.210** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$37,277.87**

**TMA Worldwide, Inc.**
**4038 Aitken Dairy Road**
**Rocklin, CA 95677**

Date(s) debt was incurred  **6/7/2022**

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Logistics**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|---|

Name

---

**3.211**  Nonpriority creditor's name and mailing address

**Transperfect Translations Intl**
**Attn:Accounts Receivable**
**Three Parks Avenue, 39th Floor**
**New York, NY 10016**

Date(s) debt was incurred  **3/30/2022**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.                **$1,597.50**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Logistics**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.212**  Nonpriority creditor's name and mailing address

**TRX HoldCo LLC**
**450 Newport Center Drive**
**Suite 590**
**Newport Beach, CA 92660**

Date(s) debt was incurred  **4/30/2021**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.             **$3,117,187.50**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Management Fees**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.213**  Nonpriority creditor's name and mailing address

**TRX HoldCo LLC**
**450 Newport Center Drive**
**Suite 590**
**Newport Beach, CA 92660**

Date(s) debt was incurred  **5/5/2022**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.               **$300,000.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Cash Transfer to Fitness Anywhere, LLC to pay critical suppliers**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.214**  Nonpriority creditor's name and mailing address

**Uline Shipping Supplies**
**PO Box 88741**
**Chicago, IL 60680-1741**

Date(s) debt was incurred  **2/25/2022**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.                  **$36.63**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Supplies**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.215**  Nonpriority creditor's name and mailing address

**UPS**
**55 Glenlake Parkway NE**
**Atlanta, GA 30328**

Date(s) debt was incurred  **6/4/2022**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.             **$1,355,266.42**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Logistics**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.216**  Nonpriority creditor's name and mailing address

**US Customs and Border Protection**
**PO BOX 979126**
**St. Louis, MO 63197-9000**

Date(s) debt was incurred  **6/1/2022**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.               **$115,518.29**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Logistics**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.217**  Nonpriority creditor's name and mailing address

**USA Global Logistics LLC**
**255 Madsen Drive**
**Bloomingdale, IL 60108**

Date(s) debt was incurred  **5/31/2022**

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.                **$64,303.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Logistics**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | Fitness Anywhere LLC | Case number (if known) | 8:22-bk-10949-SC |
|---|---|---|---|
| | Name | | |

---

**3.218** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

Verizon
The MB & W Building
26000 Cannon Road
Cleveland, OH 44146

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **3/4/2020**

**Basis for the claim:  Utility**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.219** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

Verizon Media Inc.
770 Broadway
New York, NY 10003

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **10/12/2021**

**Basis for the claim:  Utility**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.220** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,000.00**

Vicky Ya-Chi Hung
No 60 Sec 1 Zongcheng Rd Shilin
Taipei CHINA, 0 00111

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **12/29/2021**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.221** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,259.86**

Vincent Wagliardo
216 Fallen Road
Ennis, TX 75119

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/11/2022**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.222** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,998.50**

Wellness Solutions Inc.
6614 James Madison Hwy
Haymarket, VA 20169

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2/1/2022**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.223** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,880.00**

Wholesale Pallets, Inc.
142 S. San Antonio Ave
Pomona, CA 91766

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **6/2/2022**

**Basis for the claim:  Logistics**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.224** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$15,000.00**

Wilco Collective LLC
12 Pinckney Street
Greenville, SC 29601

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **3/30/2022**

**Basis for the claim:  Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Fitness Anywhere LLC** | Case number (if known) | **8:22-bk-10949-SC** |
|---|---|---|---|
| | Name | | |

---

| 3.225 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $631.43 |
|---|---|---|---|

**Wistia, Inc.**
**17 Tudor Street**
**Cambridge, MA 02139**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  5/28/2022

Basis for the claim:  **Technology**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.226 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $27,136.00 |
|---|---|---|---|

**Workday Inc.**
**6110 Stoneridge Mall Road**
**Pleasanton, CA 94588**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  4/5/2022

Basis for the claim:  **Technology**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.227 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $200.00 |
|---|---|---|---|

**Zeal Fitness Training LLC**
**3401 East Laurel Avenue**
**Visalia, CA 93292**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  2/15/2022

Basis for the claim:  **Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.228 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,078.00 |
|---|---|---|---|

**Zendesk**
**Zendesk Inc**
**Dept CH 19895**
**Palatine, IL 60055-9895**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  3/30/2022

Basis for the claim:  **Technology**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.229 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $568.32 |
|---|---|---|---|

**Zoe Ades**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  10/5/2021

Basis for the claim:  **Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.230 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,110.80 |
|---|---|---|---|

**Zoom Video Communications, Inc**
**PO Box 888843**
**Suite 600**
**Los Angeles, CA 90088-8843**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  5/26/2022

Basis for the claim:  **Technology**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

### Part 3:    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.  Add the amounts of priority and nonpriority unsecured claims.**

Debtor    **Fitness Anywhere LLC**
Name

Case number (*if known*)    **8:22-bk-10949-SC**



| | Total of claim amounts |
|---|---|
| **5a. Total claims from Part 1** | 5a. $ **1,943,736.73** |
| **5b. Total claims from Part 2** | 5b. + $ **22,036,848.39** |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. $ **23,980,585.12** |

**Fill in this information to identify the case:**

Debtor name  **Fitness Anywhere LLC**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA

Case number (if known)  **8:22-bk-10949-SC**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest — **Distributor agreement** <br><br> State the term remaining <br><br> List the contract number of any government contract | **3D Fitness s.r.o**<br>**Orlicka kasarna 1491**<br>**Zamberk Czech Republic 564 01** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest — **Invoice auditing and reporting, contract analysis and negotiation** <br><br> State the term remaining <br><br> List the contract number of any government contract | **3PLogic LLC**<br>**1765 North Elston Avenue, Suite 216**<br>**Chicago, IL 60642** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest — **SOW** <br><br> State the term remaining <br><br> List the contract number of any government contract | **A2Z Fitness**<br>**Matsa, Kifisia 145 64, Greece** |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest — **Master Subscription and Services Agreement for Accessibility Testing / Reporting / Quality Assurance Testing / Monitoring Services. Digital Accessibility Training.** <br><br> State the term remaining <br><br> List the contract number of any | **A360 Enterprises LLC**<br>**1422 W. Lake Street, Suite 314**<br>**MN 55408** |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | government contract | |
|---|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Distributor agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **AC Provision for Sports Ltd<br>9 Anexasartisias Street<br>Pafos CYPRUS   08028** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Product disposition** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Academy Sports+Outdoors<br>1800 N Mason Rd<br>Katy, TX 77449** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Duty drawback support/project management agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Acceler8 Partners Inc<br>4008 Louetta Road, Suite 199<br>Spring, TX 77388** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Appearance Agreement and Release** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ace Cauthen<br>723NE 93rd Avenue<br>Portland, OR 97220** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Promote sales of product and solicit order from Costco locations** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Acosta LLC<br>1180 NW Maple Street, Suite 330<br>Issaquah, WA 98027** |

Debtor 1   **Fitness Anywhere LLC**
　　　　　First Name　　　　Middle Name　　　　　Last Name

Case number (*if known*)   **8:22-bk-10949-SC**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Distributor agreement** | |
|---|---|---|---|
| | State the term remaining | | **Active Aid** |
| | List the contract number of any government contract | | **Vinkelvej 32G**<br>**Viborg DENMARK   08800** |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Software** | |
|---|---|---|---|
| | State the term remaining | | **Adobe** |
| | List the contract number of any government contract | | **345 Park Ave**<br>**San Francisco, CA 95110** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Payroll software subscription** | |
|---|---|---|---|
| | State the term remaining | | **ADP Totalsource** |
| | List the contract number of any government contract | | **600 California Street**<br>**San Francisco, CA 94108** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance premium finance agreement** | |
|---|---|---|---|
| | State the term remaining | | **AFCO Insurance Premium Finance** |
| | List the contract number of any government contract | | **5600 N.River Road, Suite 400**<br>**Rosemont, IL 60018** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Software services** | |
|---|---|---|---|
| | State the term remaining | | **Affirm Inc** |
| | List the contract number of any government contract | | **650 California Street, 12th floor**<br>**San Francisco, CA 94108** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Appearance Agreement and Release** | |
|---|---|---|---|
| | State the term remaining | | **Aidan Paolone**<br>**417 Hampden Road**<br>**Corona Del Mar, CA** |

Debtor 1   **Fitness Anywhere LLC**
⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
First Name        Middle Name        Last Name

Case number (*if known*)   **8:22-bk-10949-SC**

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

List the contract number of any government contract    ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Post-production services** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Alchemy Creative Inc**<br>**1736 18th Street**<br>**San Francisco, CA 94107** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing on Amazon** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Amazon.com services LLC**<br>**Attn: General Counsel**<br>**P.O. Box# 81226**<br>**Seattle, WA 98108** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Appearance Agreement and Release** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Anthony Carey**<br>**3425 5th Ave**<br>**San Diego, CA 92103** |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Appearance Agreement and Release** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Anthony Gooran**<br>**51 Sussex St**<br>**San Francisco, CA 94131** |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Authorized distributor** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Anytime Fitness LLC**<br>**11 Weir Drive**<br>**Woodbury, MN 55125** |

| Debtor 1 | **Fitness Anywhere LLC** | | |
|---|---|---|---|
| | First Name | Middle Name | Last Name |

Case number *(if known)*    **8:22-bk-10949-SC**

  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting Services agreement** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ashley Suhr**<br>**307 Hayland Lane**<br>**Foster City, CA 94404** |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing and Referral Fee Agreement.** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Athlete' Performance Inc**<br>**2629 E Rose Garden Ln**<br>**Phoenix, AZ 85050** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **TRX Maps User Video** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Autodemo**<br>**1129 Payne Street**<br>**Louisville, KY 40204** |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Application development, software services, affiliate tracking and payment network services** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Avant Marketing Group**<br>**Park City, UT 84060** |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **eCommerce procurement services** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Avendra**<br>**540 Gaither Road, Suite 200**<br>**Rockville, MD 20850** |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial** | |
| | State the term remaining | | **B2BGateway.Net**<br>**PO Box 838**<br>**Hope Valley, RI 02832** |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)*    **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | List the contract number of any government contract | |
|---|---|---|

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Construction services** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Bear Construction Company**<br>**1501 Rohlwing Road**<br>**Rolling Meadows, IL 60008** |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Distributor agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Beaverfit North America LLC**<br>**1200 Woodland Ave, Suite D**<br>**Reno, NV** |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Appearance Agreement and Release** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Benjamin Monk**<br>**2323 NW Savier St., Apt 312**<br>**Portland, OR 97210** |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Drive sales of TRX SKUs** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Best Buy Ads**<br>**7601 Penn Avenue South**<br>**S Richfield, MN 55423** |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Drive sales** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Best Buy Purchasing LLC**<br>**7601 Penn Avenue South**<br>**Richfield, MN 55423** |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Software-as-a-service solution** | |
|---|---|---|---|
| | State the term remaining | | **BigCommerce Inc** |
| | List the contract number of any government contract | | **11305 Four Points Dr Bldg 2, 3rd Floor Austin, TX 78726** |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Appearance Agreement and Release** | |
|---|---|---|---|
| | State the term remaining | | **BJ Guinn** |
| | List the contract number of any government contract | | **20 La Paloma Pl El Sobrante, CA 94803** |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Appearance Agreement and Release** | |
|---|---|---|---|
| | State the term remaining | | **Blake Kasemeier** |
| | List the contract number of any government contract | | **1735 Carleton St, Apt B Berkely, CA 94703** |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Recruiting services** | |
|---|---|---|---|
| | State the term remaining | | **Blue Chip Theory** |
| | List the contract number of any government contract | | **631 Claudius Way Windsor, CA 95492** |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Represent and promote brand in New Zealand and Australia E Com** | |
|---|---|---|---|
| | State the term remaining | | **Blue Fitness Pty Ltd** |
| | List the contract number of any government contract | | **45A Normanby Road, Mount Eden Auckland NEW ZEALAND   01024** |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Professional writing and blogging services** | |
|---|---|---|---|
| | State the term remaining | | **Blue Ox Films** |
| | | | **216 N Tillamook St. Portland, OR 97227** |

| Debtor 1 | **Fitness Anywhere LLC** | | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | List the contract number of any government contract | _____ |  |
|---|---|---|---|

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Promotion** |  |
|---|---|---|---|
|  | State the term remaining |  | **Boulder Crest Foundation** **33735 Snickersville Turnpike** **PO Box 117** **Bluemont, VA 20135** |
|  | List the contract number of any government contract | _____ |  |

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **MARKETING** |  |
|---|---|---|---|
|  | State the term remaining |  | **Box.com** **900 Jefferson Ave** **Redwood, CA 94063** |
|  | List the contract number of any government contract | _____ |  |

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **Video cloud platform provider** |  |
|---|---|---|---|
|  | State the term remaining |  | **Brightcove** **290 Congress Street** **Boston, MA 02210** |
|  | List the contract number of any government contract | _____ |  |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Build  digital assets for Black Friday & Cyber Monday holiday campaign** |  |
|---|---|---|---|
|  | State the term remaining |  | **Cameron Booth** **413 Grand St, Apt F806** **NY, NY 10002** |
|  | List the contract number of any government contract | _____ |  |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Accounting and book-keeping services in NetSuite as specified by SOW** |  |
|---|---|---|---|
|  | State the term remaining |  | **Camp6 Inc** **340 South Lemon Avenue** **Walnut, CA 91789** |
|  | List the contract number of any government contract | _____ |  |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Lifestyle image retouching - dumbells, wrist wraps and gloves** | |
|---|---|---|---|
| | State the term remaining | | **Campfire LLC** |
| | List the contract number of any government contract | | **1319 SE Mlk jr. Blvd, Ste:214** **Portland, OR 97214** |

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Partnership agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Canadian Fitness Professionals Inc** **2180 Yonge Street** **Toronto CANADA, ON M4S 2B9** |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Purchase of merchandise** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Canadian Tire Corporation Limited** **2180 Yonge Street** **Toronto CANADA, ON M4S 2B9** |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Supplier agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Canadian Tire Corporation Limited** **2180 Yonge Street** **Toronto CANADA, ON M4S 2B9** |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Online video service agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Canadian Tire Corporation Limited** **2180 Yonge Street** **Toronto CANADA, ON M4S 2B9** |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Platform for managing brand assets** | |
|---|---|---|---|
| | State the term remaining | | **Canto** **625 Market St., Suite 600** **San Francisco, CA 94105** |

Debtor 1  **Fitness Anywhere LLC**
First Name            Middle Name            Last Name

Case number (*if known*)  **8:22-bk-10949-SC**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any
government contract    _____

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement for 1477 Cedar Street, Unit A, Ontario, California** |
|---|---|---|

State the term remaining

List the contract number of any
government contract    _____

**Cedar Avenue Five LLC
30922 Westgreen Drive
Laguna Niguel, CA 92677**

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement for 1477 Cedar Street, Unit B Ontario, California** |
|---|---|---|

State the term remaining

List the contract number of any
government contract    _____

**Cedar Avenue Five LLC
30922 Westgreen Drive
Laguna Niguel, CA 92677**

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **Condominium Conversion Application** |
|---|---|---|

State the term remaining

List the contract number of any
government contract    _____

**Cedar Avenue Five LLC
30922 Westgreen Drive
Laguna Niguel, CA 92677**

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **Data processing** |
|---|---|---|

State the term remaining

List the contract number of any
government contract    _____

**Celigo Inc
1820 Gateway Drive #260
San Mateo, CA**

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting services** |
|---|---|---|

State the term remaining

List the contract number of any
government contract    _____

**Change Your Strategy LLC
5340 Gunbarrel Center Ct, Apt 1-109
Boulder, CO 80301**

7/06/22 4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Web app and API access** | |
|---|---|---|---|
| | State the term remaining | | **ChartHop Inc** |
| | List the contract number of any government contract | | **130 Shore Road, #350** **Port Washington, NY 11050** |

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Advertisement services** | |
|---|---|---|---|
| | State the term remaining | | **Club Solutions Magazine a Division of Pe** |
| | List the contract number of any government contract | | **211 Townepark Circle, Suite 200** **Louisville, KY 40243** |

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting services** | |
|---|---|---|---|
| | State the term remaining | | **Colin McDonald** |
| | List the contract number of any government contract | | **10035 Burr St** **Oakland, CA 94605** |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **eCommerce solution agreement** | |
|---|---|---|---|
| | State the term remaining | | **Commerce Technologies, LLC** |
| | List the contract number of any government contract | | **25736 Network Place** **Chicago, IL 60673** |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial Partner Product Sales Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Commercial Fitness Products Inc** |
| | List the contract number of any government contract | | **10360 Timberstone Rd** **Alpharetta, GA 30022** |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Software services** | |
|---|---|---|---|
| | State the term remaining | | **Concur Technologies Inc** **888 Brannan St #100** **San Francisco, CA** |

Debtor 1    **Fitness Anywhere LLC**
    First Name       Middle Name       Last Name

Case number *(if known)*    **8:22-bk-10949-SC**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **GDPR and ePrivacy solution agreement** | |
|---|---|---|---|
| | State the term remaining | | **Cookie Bot** |
| | List the contract number of any government contract | | **Havnegrade 39**<br>**Copenhagen, DENMARK 01058-0000** |

| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | **Staffing for creative roles: Adrian Famularcano** | |
|---|---|---|---|
| | State the term remaining | | **Creative Circle LLC** |
| | List the contract number of any government contract | | **38027 Network Place**<br>**Chicago, IL 60673** |

| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | **Domain Name Management Services.** | |
|---|---|---|---|
| | State the term remaining | | **CSC Corporate Domains Inc** |
| | List the contract number of any government contract | | **251 Little Falls Drive**<br>**Wilmington, DE 19808** |

| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | **Digital brand services agreement** | |
|---|---|---|---|
| | State the term remaining | | **CSC Corporate Domains Inc** |
| | List the contract number of any government contract | | **251 Little Falls Drive**<br>**Wilmington, DE 19808** |

| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | **payment service agreement** | |
|---|---|---|---|
| | State the term remaining | | **Cybersource Corporation** |
| | List the contract number of any government contract | | **PO Box 74842**<br>**Los Angeles, CA 90074** |

Debtor 1    **Fitness Anywhere LLC**

First Name        Middle Name        Last Name

Case number (*if known*)    **8:22-bk-10949-SC**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **Graphic design services** | |
|---|---|---|---|
| | State the term remaining | | **Daniel Goldfarb** |
| | List the contract number of any government contract | | **400 E Stonewall St, Apt. 647**<br>**Charlotte, NC 28202** |

| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **Design production services** | |
|---|---|---|---|
| | State the term remaining | | **Daniel Herron** |
| | List the contract number of any government contract | | **P.O. Box# 1236**<br>**Newberg, OR** |

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **On camera talent for apparel shoot** | |
|---|---|---|---|
| | State the term remaining | | **Danielle Repetti** |
| | List the contract number of any government contract | | **1470 40th ave**<br>**San Francisco, CA 94122** |

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | **Trainer agreement** | |
|---|---|---|---|
| | State the term remaining | | **David Ruiz** |
| | List the contract number of any government contract | | **Av/ Espa a 4, Bloque F**<br>**3F Pozuelo de Alarcon**<br>**SPAIN   28224** |

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | **Subscription; technical support, privacy, and other obligations; updates; third-party services; privacy compliance** | |
|---|---|---|---|
| | State the term remaining | | **Degree Inc dba Lattice** |
| | List the contract number of any government contract | | **600 Battery Street**<br>**San Francisco, CA 94111** |

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | **Domestic Vendor Agreement where Dick's will sell Vendor's merchandise.** | **Dick's Sporting Goods Inc**<br>**345 Court Street**<br>**Coraopolis, PA 15108** |
|---|---|---|---|

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number (*if known*) | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting services** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DigMEE Partners Inc**<br>**3720 S Susan Street, Suite 250**<br>**Santa Ana, CA 92704** |

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | **Keynote Speaking Engagement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Dillman Investments**<br>**Columbia, SC 29205** |

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | **IT systems management and support** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Dirbos Inc**<br>**23272 Mill Creek Drive, Suite 310**<br>**Laguna Hills, CA 92653** |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | **DocuSign CLM subscription; eSignature System Automated Premium Subscription; eSignature Sandbox; DocuSign CLM UAT Sandbox; Premier Support.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DocuSign Inc**<br>**221 Main Street, Suite 1000**<br>**San Francisco, CA 94105** |

Debtor 1    **Fitness Anywhere LLC**
　　　　　First Name　　　　Middle Name　　　　Last Name

Case number (*if known*)    **8:22-bk-10949-SC**


**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | **Domo Professional Platform; User Licenses; Technical Support; Education; Professional Service Hours.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Domo Inc**<br>**772 E. Utah Valley Drive**<br>**American Fork, UT 84003** |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | **Music search and editing services** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Doug Darnell**<br>**9129 Beverlywood street**<br>**Los Angeles, CA** |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | **E-Commerce Photoshoot: Master Trainer for Prosumer images for use in digital, website, organic and paid social US & UK.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Douglas Li**<br>**2800 Elliott Avenue, #1128**<br>**Seattle, WA 98121** |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | **Software** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **DropBox**<br>**1800 Owens St**<br>**San Francisco, CA 94158** |

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | **Agreement for legal services re: general IP matters.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Duane Morris LLP**<br>**190 South LaSalle Street**<br>**Suite 3700**<br>**Chicago, IL 60603** |

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | **Father's Day and TRX Home Gym Launch Campaign Photoshoot** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Dylan Paolone 4717 Hampden Road Corona Del Mar, CA 92625** |

| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting and Data Aggregation services.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **DYODE Inc 451 W. Lambert Road, Suite 212 Brea, CA 92821** |

| 2.82. | State what the contract or lease is for and the nature of the debtor's interest | **Licensees for purchases from TRX.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Eat The Frog Fitness 1609 R Avenue Anacortes, WA** |

| 2.83. | State what the contract or lease is for and the nature of the debtor's interest | **COMMERCIAL** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **EC Designs 4860 W 147th St Hawthorne, CA 90250** |

| 2.84. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial Sales** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ecdesign 4860 W 147th St Hawthorne, CA 90250** |

| 2.85. | State what the contract or lease is for and the nature of the debtor's interest | **Distributor agreement** |
|---|---|---|
| | State the term remaining | **EKS Dis Ticaret Ltd Barbaros Bulvari, Konak Ap, 62/5 Istanbul TURKEY** |

Debtor 1   **Fitness Anywhere LLC**
_____
First Name        Middle Name        Last Name

Case number *(if known)*   **8:22-bk-10949-SC**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract _____

| | | |
|---|---|---|
| 2.86. | State what the contract or lease is for and the nature of the debtor's interest | **Audit and Monitoring setup; basic plan; Training Proposal** |
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Elevar<br>520 Folly Road<br>Charleston, SC 29412** |

| | | |
|---|---|---|
| 2.87. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing and Strategy services.** |
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Elisabeth Powell<br>4430 Paces Battle NW<br>Atlanta, GA 30327** |

| | | |
|---|---|---|
| 2.88. | State what the contract or lease is for and the nature of the debtor's interest | **Lease agreement for one forklift located at Ontario warehouse. No written lease agreement.** |
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Elite Forklift Service and Repairs<br>1496 E Francis St<br>Ontario, CA 91761** |

| | | |
|---|---|---|
| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | **Services to be performed for Woodforest National Bank with respect to certain records and transactions of Fitness Anywhere LLC.** |
| | State the term remaining | |
| | List the contract number of any government contract _____ | **Elliott Davis<br>220 Eat Broad Street, Suite 500<br>Greenville, SC 29601** |

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **E38 agrees to make Justin Galiani and Grayce Penn available to Fitness Anywhere LLC to provide services, which are to include financial planning and analysis and support to the CFO of Fitness Anywhere LLC and support to the executive committee.** | |
|---|---|---|---|
| | State the term remaining | | **Equity38 LLC** |
| | List the contract number of any government contract | | **450 Newport Center Drive Suite 590 Newport Beach, CA 92660** |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **Management Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Equity38, LLC** |
| | List the contract number of any government contract | | **450 Newport Center Drive Suite 590 Newport Beach, CA 92660** |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | **Platform Setup and Redirect Build; Product Catalog Build; Ads and Promotions; Commission.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **ExpertVoice Inc** |

| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | **Counterparty to distribute certain products within Taiwan which TRX elects to sell to the counterparty.** | |
|---|---|---|---|
| | State the term remaining | | **F1 Recreation Taiwan** |
| | List the contract number of any government contract | | **8F-2, No. 415, Sec. 4, Xinyi Rd Taipei City 110 TAIWAN** |

| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | **Camera rental for video production.** | |
|---|---|---|---|
| | State the term remaining | | **Fair Stream Creative LLC 427 Burk Street, #2 Oakland, CA 94610** |

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract _____

---

| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | **Subject Matter Expertise- is responsible for the creation and on-screen talent for the TRX for the Post Natal Athlete Digital Course. Responsible for building the content, shot list, and appearing in the filming of this new 60-90min digital course.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Farel Hruska**<br>**732 Foxhall Court**<br>**San Marcos, CA 92078** |

---

7/06/22 4:30PM

Debtor 1   **Fitness Anywhere LLC**
    First Name       Middle Name       Last Name

Case number (*if known*)   **8:22-bk-10949-SC**

   **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing and Sale of items bearing the National Academy Seal. TRX is required to furnish to the products committee chairman and National Director of the FBINAA, Inc. a copy of all sales receipts, and a summary of orders placed for memorabilia bearing the FBINAA, Inc. name, emblem or seal. Memorabilia is defined as any item bearing any part of the FBI National Academy seal quarterly. In consideration of this agreement TRX agrees to provide FBINAA the following program benefits: (i) the right to resell and distribute the TRX PRO4 Suspension TrainerTM and TRX EliteTM Kits at its Quantico store or online through the FBINAA online store; (ii) FBINAA shall receive a 50% discount from the TRX list price for TRX products that are purchased by FBINAA for resale and distribution; and (iii) FBINAA shall receive a semiannual rebate payment of twenty-five percent (25%) of any online sales made by FBINAA of the TRX PRO4 Suspension TrainerTM product through its online store during the term of this agreement.** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Federal Bureau of Investigation National FBI Academy Bldg 8, 102 Quantico, VA 22135** |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number (*if known*) | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | **Transportation services** | |
|---|---|---|---|
| | State the term remaining | | **Fedex Express Corporation**<br>**PO Box 7221**<br>**Pasadena, CA 91109** |
| | List the contract number of any government contract | | |

| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | **retail and distribution agreement** | |
|---|---|---|---|
| | State the term remaining | | **FGL Sports Ltd**<br>**110,  205 Quarry park Blvd SE**<br>**Calgary CANADA, Alberta** |
| | List the contract number of any government contract | | |

| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | **Affiliate agreement** | |
|---|---|---|---|
| | State the term remaining | | **Fibr LLC**<br>**32107 Lindero Canyon Road**<br>**Suite 233**<br>**Westlake Village, CA 91361** |
| | List the contract number of any government contract | | |

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing** | |
|---|---|---|---|
| | State the term remaining | | **Figma**<br>**116 New Mongomery St**<br>**San Francisco, CA 94105** |
| | List the contract number of any government contract | | |

| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | **Sweepstakes promotion.** | |
|---|---|---|---|
| | State the term remaining | | **FindKeep.Love LLC**<br>**PO Box 33006**<br>**Los Gatos, CA 95031** |
| | List the contract number of any government contract | | |

| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | **2022 Leadership Circle Agreement.** | |
|---|---|---|---|
| | State the term remaining | | **FIT Summit Pte Ltd**<br>**35B Boat Quay**<br>**SINGAPORE   49824** |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract

---

| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | **Fit4Mom will cause its authorized franchisees and/or other authorized club partners (collectively, "Franchisees") to purchase certain "Products" directly from TRX.** | |
| | State the term remaining | | **Fit4Mom Corp** |
| | List the contract number of any government contract | | **1850 Diamond Street, Suite 102 San Marcos, CA 92078** |

---

| 2.104. | State what the contract or lease is for and the nature of the debtor's interest | **Preferred Vendor Agreement** | |
| | State the term remaining | | **Fitness 1440 Entity Inc** |
| | List the contract number of any government contract | | **870 E Williams Field Rd Gilbert, AZ 85295** |

---

| 2.105. | State what the contract or lease is for and the nature of the debtor's interest | **Distributor agreement** | |
| | State the term remaining | | **Fitness Master Franchises FZCO** |
| | List the contract number of any government contract | | **Bay Square building, 01 Floor P Dubai UAW** |

---

| 2.106. | State what the contract or lease is for and the nature of the debtor's interest | **Preferred Vendor Agreement** | |
| | State the term remaining | | **Fitness Premier LLC** |
| | List the contract number of any government contract | | **530 W. North Street, Suite 105 IL 60442** |

---

| 2.107. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing and sales agreement** | |
| | State the term remaining | | **Fitness Quest 10** |
| | List the contract number of any | | **9972 Scripps Ranch Blvd San Diego, CA 92131** |

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number (*if known*) | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | government contract | | |
|---|---|---|---|

| 2.108. | State what the contract or lease is for and the nature of the debtor's interest | **Duty drawback services.** | |
|---|---|---|---|
| | State the term remaining | | **Flexport Customs LLC** |
| | List the contract number of any government contract | | **760 Market Street, 8th Floor** |
| | | | **San Francisco, CA 94102** |

| 2.109. | State what the contract or lease is for and the nature of the debtor's interest | **Creative copywriting services** | |
|---|---|---|---|
| | State the term remaining | | **Geoffrey McCartney** |
| | List the contract number of any government contract | | **1903 West George Street #1** |
| | | | **Chicago, IL 60657** |

| 2.110. | State what the contract or lease is for and the nature of the debtor's interest | **Website services** | |
|---|---|---|---|
| | State the term remaining | | **Ginerpic LLC** |
| | List the contract number of any government contract | | **126 Sycamore Avenue** |
| | | | **Larkspur, CA 94939** |

| 2.111. | State what the contract or lease is for and the nature of the debtor's interest | **Videographer on set for On Demand to capture Behind the scenes clips of the TRX Creative photoshoot. Includes all raw clips delivered via Google drive, and a 3-5 minute edited highlight reel.** | |
|---|---|---|---|
| | State the term remaining | | **Ginger Snap Inc** |
| | List the contract number of any government contract | | **2820 Royal Hills Court, Simi Valley** |
| | | | **Simi Valley, CA 93065** |

| 2.112. | State what the contract or lease is for and the nature of the debtor's interest | **Website services** | |
|---|---|---|---|
| | State the term remaining | | **Gingerpic LLC** |
| | List the contract number of any government contract | | **126 Sycamore Avenue** |
| | | | **Larkspur, CA 94939** |

Debtor 1  **Fitness Anywhere LLC**

First Name           Middle Name              Last Name

Case number (*if known*)  **8:22-bk-10949-SC**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.113. | State what the contract or lease is for and the nature of the debtor's interest | **Digital** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **GitHub**<br>**88 Colin P Kelly Jr Street**<br>**San Francisco, CA 94107** |

| 2.114. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting Services Agreement: Lifestyle and product image retouching.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **GREENROOMIMAGING LLC**<br>**226 Moscow Court**<br>**San Francisco, CA 64112** |

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting Services Agreement: The Services shall be a photo shoot by Provider to capture images of Jill De Jong and her home gym set up that will be used for a TRX landing page that TRX will use for branding, promotional and marketing purposes. Notwithstanding anything to the contrary in the Agreement, TRX and Provider agree that TRX s use of the images shall be limited to a use for TRX Website Content and Social Media. Any use beyond these two media shall be subject to additional fees. In addition, Provider and Jill de Jong shall have the right to use the content created under this SOW for their own self-promotional materials, but may not otherwise sell or use the content for any other purpose without TRX s prior consent, which will not be unreasonably withheld or delayed.** | |
|---|---|---|---|
| | State the term remaining | | **Greg Hinsdale Photography** |
| | List the contract number of any government contract | | **1187 Coast Village Road # 780** **Santa Barbara, CA 93108** |

| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | **Media advertisements services** | |
|---|---|---|---|
| | State the term remaining | | **GSI Media Inc dba Pepperjam** |
| | List the contract number of any government contract | | **7 South Main Street** **3rd Floor** **Wilkes-Barre, PA 18701** |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | **Software** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **GSuite**<br>**1600 Amphitheatre Parkway**<br>**Mountain View, CA 94043** |

| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | **Management Fee for managed advertising.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Hanapin Marketing LLC**<br>**501 N. Morton Street, Suite 212**<br>**Bloomington, IN 47404** |

| 2.119. | State what the contract or lease is for and the nature of the debtor's interest | **TRX appoints HARCO as its authorized reseller to market and sell certain TRX fitness and exercise products ("TRX Products") solely through the "Authorized Corporate Channel".** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Harco Industries Inc**<br>**333 S. Van Brunt Street**<br>**Englewood, NJ 07631** |

| 2.120. | State what the contract or lease is for and the nature of the debtor's interest | **Digital** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Heroku**<br>**415 Mission Street**<br>**3rd Floor**<br>**San Francisco, CA 94105** |

| 2.121. | State what the contract or lease is for and the nature of the debtor's interest | **Provided design edits and create optimization for Colleen Morris for TRX design deck.** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Hoffman-Heidlberg Agency**<br>**125 E. Broad Street**<br>**Greenville, SC 29601** |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.122. | State what the contract or lease is for and the nature of the debtor's interest | **Approval to allow sub-distributor marketing and distribution rights.** | |
|---|---|---|---|
| | State the term remaining | | **Holmes Place Group Leidsegracht 38-40 Amsterdam, 1016 CM Netherlands** |
| | List the contract number of any government contract | | |

| 2.123. | State what the contract or lease is for and the nature of the debtor's interest | **TRX grants HK permission to use certain TRX trademarks within the Work, as well as within approved HK marketing, publicity, and/or sales materials related to the Work.** | |
|---|---|---|---|
| | State the term remaining | | **Human Kinetics Inc 1607 North market Street Champaign, IL 61820** |
| | List the contract number of any government contract | | |

| 2.124. | State what the contract or lease is for and the nature of the debtor's interest | **HYFN will work closely with the TRX team to develop and launch the new UK site for TRX. For this project, HYFN will close the existing TRX HubSpot site & menu and make a new instance.** | |
|---|---|---|---|
| | State the term remaining | | **HYFN 1235 Hermosa Ave Suite 300 Hermosa Beach, CA 90254** |
| | List the contract number of any government contract | | |

| 2.125. | State what the contract or lease is for and the nature of the debtor's interest | **Fitness Anywhere will engage HYFN to produce refreshed website engineering and content development along with necessary website maintenance and ongoing engineering support.** | |
|---|---|---|---|
| | State the term remaining | | **HYFN 1235 Hermosa Ave Suite 300 Hermosa Beach, CA 90254** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Fitness Anywhere LLC** | | Case number (*if known*) | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.126. | State what the contract or lease is for and the nature of the debtor's interest | **Verification services agreement. TRX will license the verification product.** |
|---|---|---|
| | State the term remaining | **ID.me Inc** |
| | List the contract number of any government contract | **8280 Greensboro Drive, Suite 800** **Tysons Corner, VA 22102** |

| 2.127. | State what the contract or lease is for and the nature of the debtor's interest | **Distributor for Africa** |
|---|---|---|
| | State the term remaining | **Impex TransAfrica Ltd** **The Mirage, Westlands** |
| | List the contract number of any government contract | **Ground Floor Unit #7** **Nairobi KENYA** |

| 2.128. | State what the contract or lease is for and the nature of the debtor's interest | **Indi platform licensing and development** |
|---|---|---|
| | State the term remaining | **Indi.com** |
| | List the contract number of any government contract | **5141 California Ave** **Irvine, CA 92617** |

| 2.129. | State what the contract or lease is for and the nature of the debtor's interest | **Influx will provide Client with one (1) full-time dedicated Digital Only support agent Influx will charge Client at the fixed monthly rate set out in Fees below Influx agents will provide support via Client s helpdesk for Client s current/prospective customers. Additional channels may be deployed over time upon mutual agreement.** |
|---|---|---|
| | State the term remaining | **Infllux Inc** |
| | List the contract number of any government contract | **8605 Santa Monica Blvd 63484** **West Hollywood, CA 90069** |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.130. | State what the contract or lease is for and the nature of the debtor's interest | **Master Service Agreement** | |
|---|---|---|---|
| | State the term remaining | | **InspireThreeSixty LLC** |
| | List the contract number of any government contract | | **10190 Telsis Court** |
| | | | **San Diego, CA 92121** |

| 2.131. | State what the contract or lease is for and the nature of the debtor's interest | **Warehouse and Fulfillment Services agreement** | |
|---|---|---|---|
| | State the term remaining | | **Integrated Fulfillment** |
| | List the contract number of any government contract | | **7351 Vangtage Way** |
| | | | **Delta CANADA, BC CANADA V4G 1C9** |

| 2.132. | State what the contract or lease is for and the nature of the debtor's interest | **24/7 Live Customer Support Standard Project Management Intralinks  Designer Document Locking & Protection Watermarking Reporting Full Text Search/OCR Mobile Access Intralinks Platform Bulk Download (folders and files) and Standard Report Exports** | |
|---|---|---|---|
| | State the term remaining | | **Intralinks Inc** |
| | List the contract number of any government contract | | **150 E. 42nd Street** |
| | | | **NY, NY 10017** |

| 2.133. | State what the contract or lease is for and the nature of the debtor's interest | **California Consumer Privacy Act Scoping Consulting Engagement.** | |
|---|---|---|---|
| | State the term remaining | | **Irvine Technology Corporation** |
| | List the contract number of any government contract | | **17900 Von karman Ave, Suite 100** |
| | | | **Irvine, CA 92614** |

| 2.134. | State what the contract or lease is for and the nature of the debtor's interest | **Business Process Outsourcing Agreement** | |
|---|---|---|---|
| | State the term remaining | | **iSupport Worldwide LLC** |
| | | | **1019 West James St** |
| | | | **Kent, WA 98032** |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract

---

**2.135.** State what the contract or lease is for and the nature of the debtor's interest

**Consulting services agreement for photography services.**

State the term remaining

List the contract number of any government contract

Jack Connolly
103 Gates Street
Greenville, SC 00029-6111

---

**2.136.** State what the contract or lease is for and the nature of the debtor's interest

**Distribution and Services agreement and Rights agreement**

State the term remaining

List the contract number of any government contract

JAGEX LLC
4200 Northside Drive, Building 7
Atlanta, GA 30327

---

**2.137.** State what the contract or lease is for and the nature of the debtor's interest

**Consulting Services Agreement for freelance producer.**

State the term remaining

List the contract number of any government contract

Jillian Cornette
400 Wilmington Circle
Oviedo, FL 32765

---

**2.138.** State what the contract or lease is for and the nature of the debtor's interest

**Digital**

State the term remaining

List the contract number of any government contract

JIRA
341 George Street
Level 6
Sydney AUSTRALIA NSW 2000

---

**2.139.** State what the contract or lease is for and the nature of the debtor's interest

**Audio/video shoot production services at a rate of $850/day. Post-production edit services at a rate of $50/hr.**

State the term remaining

List the contract number of any government contract

Joseph DiBartolo
1100 Calle Del Cerro, Apt 50D
San Clemente, CA 92672

---

Debtor 1    **Fitness Anywhere LLC**
     First Name       Middle Name       Last Name

Case number (*if known*)    **8:22-bk-10949-SC**



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | **Design production services : image editing, retouching and design with creative direction and assets provided by TRX.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Joseph Peraud**<br>**655 W. Irving Park Road**<br>**Chicago, IL 60613** |

| 2.141. | State what the contract or lease is for and the nature of the debtor's interest | **Perform workouts as support talent at the TRX ELITE shoot 9/14-9/15 and be available for photos and interviews as needed. Booked for a full day and a half.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Joshua Phelen**<br>**1981 Wallace Ave, C204**<br>**Costa Mesa, CA 92627** |

| 2.142. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kanaree.io**<br>**3802 South 16th Street**<br>**Chickasha, OK 73018** |

| 2.143. | State what the contract or lease is for and the nature of the debtor's interest | **Advertising.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kargo**<br>**826 Broadway 4th Floor**<br>**New York, NY 10003** |

| 2.144. | State what the contract or lease is for and the nature of the debtor's interest | **Production Services.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Kevin Dorman**<br>**Ste 4343**<br>**Contra Costa County, CA 94563** |

| Debtor 1 | **Fitness Anywhere LLC** | | Case number (*if known*) | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.145. | State what the contract or lease is for and the nature of the debtor's interest | **Video Production Services** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Killeen James<br>Apt 18, 169 Sale Road<br>Manchester, UK M23 0QP |

| 2.146. | State what the contract or lease is for and the nature of the debtor's interest | **Master services agreement** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Klaviyo Inc<br>125 Summer street, Floor 6<br>Boston, MA 02110 |

| 2.147. | State what the contract or lease is for and the nature of the debtor's interest | **Purchase agreement** | |
| | State the term remaining | | KLF Ukraine<br>Obolonskaya rvsd, 7 blvd 4<br>Office 2<br>Kiev UKRAINE |
| | List the contract number of any government contract | | |

| 2.148. | State what the contract or lease is for and the nature of the debtor's interest | **Sales agreement for KA to be an agent.** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Knowledge Advantage<br>7633 Portico Place<br>Longmont, CO 80503 |

| 2.149. | State what the contract or lease is for and the nature of the debtor's interest | **TRX Trainer / Instructor Services Agreement.** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Kristin Leffel<br>1806 Port Sheffield Place<br>Newport Beach, CA 92660 |

| 2.150. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting, configuring, integrating, testing and deloyment services** | |
| | State the term remaining | | Kustomer Inc<br>5 Penn Plaza 19th floor<br>New York City, NY 10001 |

Debtor 1    **Fitness Anywhere LLC**
　　　　　First Name　　　　　　Middle Name　　　　　　Last Name

Case number (*if known*)    **8:22-bk-10949-SC**

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| | | | |
|---|---|---|---|
| 2.151. | State what the contract or lease is for and the nature of the debtor's interest | Annual rebate program tied to manufacturing agreement | |
| | State the term remaining | | Land America Health & Fitness Co Ltd R.2207~2208, 22F Island Place Tower 510 King's Road, North Point Hong Kong |
| | List the contract number of any government contract | | |
| 2.152. | State what the contract or lease is for and the nature of the debtor's interest | Third amendment to International product and education distribution agreement | |
| | State the term remaining | | LFR Centralnaya street, 30 pos. Volodarskogo Leninsky district Mosc RUSSIA |
| | List the contract number of any government contract | | |
| 2.153. | State what the contract or lease is for and the nature of the debtor's interest | Appointment of authorized reseller solely through authorized corporate channel | |
| | State the term remaining | | Live Large LLC 8255 S. Las Vegas Blvd#117 Las Vegas, NV 89123 |
| | List the contract number of any government contract | | |
| 2.154. | State what the contract or lease is for and the nature of the debtor's interest | Photography production for product images for social media promotion | |
| | State the term remaining | | Liza Gershman 4910 Ponderosa Drive Santa Rosa, CA 95404 |
| | List the contract number of any government contract | | |
| 2.155. | State what the contract or lease is for and the nature of the debtor's interest | Customer identity management and data hosting platform | |
| | State the term remaining | | LoginRadius Inc 501 - 1281 West Georgia Street Vancouver CANADA V6E 3J7 |
| | List the contract number of any government contract | | |

| Debtor 1 | **Fitness Anywhere LLC** | | Case number (*if known*) | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.156. | State what the contract or lease is for and the nature of the debtor's interest | **Master buying agreement** | |
|---|---|---|---|
| | State the term remaining | | **Lowe's Companies Inc** |
| | List the contract number of any government contract | | **1000 Lowe's Boulevard Mooresville, NC 28117** |

| 2.157. | State what the contract or lease is for and the nature of the debtor's interest | **Web based data agreement** | |
|---|---|---|---|
| | State the term remaining | | **Lucidchart** |
| | List the contract number of any government contract | | **10355 S Jordan Gateway #300 South Jordan, UT 84095** |

| 2.158. | State what the contract or lease is for and the nature of the debtor's interest | **Appearance agreement and release** | |
|---|---|---|---|
| | State the term remaining | | **Luiza Silva** |
| | List the contract number of any government contract | | **3992 Greenwood Ave Oakland, CA 94602** |

| 2.159. | State what the contract or lease is for and the nature of the debtor's interest | **License of Work Hard instrumental by Fresh Fades** | |
|---|---|---|---|
| | State the term remaining | | **Marmoset LLC** |
| | List the contract number of any government contract | | **2105 SE 7th Ave Portland, OR 97214** |

| 2.160. | State what the contract or lease is for and the nature of the debtor's interest | **LOI for Virtual Fitness Programming** | |
|---|---|---|---|
| | State the term remaining | | **Massachusetts General Hospital** |
| | List the contract number of any government contract | | **55 Fruit St Boston, MA 02114** |

7/06/22 4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number (*if known*) | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.161. | State what the contract or lease is for and the nature of the debtor's interest | **Matrix Fitness SA (PTY) LTD will act as a distributor for certain products of TRX. Matrix Fitness SA (PTY) LTD wil be authorized to provide certain training courses in support of the Products as provided for herein, in each cash in the Republic of South Africa.** |
|---|---|---|
| | State the term remaining | **Matrix Fitness SA (PTY) LTD Unit 12, Waterford Office Park Waterford Drive Johannesburg SOUTH AFRICA** |
| | List the contract number of any government contract | |

| 2.162. | State what the contract or lease is for and the nature of the debtor's interest | **Matric Fitness SA LTD to transfer functional equipment business to a FT World (PTY) LTD From the effective date, TRX will deal solely with FT World (PTY) LTD** |
|---|---|---|
| | State the term remaining | **Matrix Fitness SA (PTY) LTD PO Box 218 Fourways Johannesburg SOUTH AFRICA   02055** |
| | List the contract number of any government contract | |

| 2.163. | State what the contract or lease is for and the nature of the debtor's interest | **Ecomm** |
|---|---|---|
| | State the term remaining | **Matrixify 10 E 62nd St New York, NY 10065** |
| | List the contract number of any government contract | |

| 2.164. | State what the contract or lease is for and the nature of the debtor's interest | **Graphic design and illustrative branding work** |
|---|---|---|
| | State the term remaining | **Maxwell Hendren 1000 Oak Street, Apt. 5 San Francisco, CA 94117** |
| | List the contract number of any government contract | |

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.165. | State what the contract or lease is for and the nature of the debtor's interest | **Software subscription** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Medallia Inc**<br>**575 Market St. Suite 1850**<br>**San Francisco, CA 94105** |

| 2.166. | State what the contract or lease is for and the nature of the debtor's interest | **Purchase agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Medical University of South Carolina**<br>**171 Ashley Ave**<br>**Charleston, SC 29425** |

| 2.167. | State what the contract or lease is for and the nature of the debtor's interest | **Distributor agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Mefitpro Trading LLC**<br>**102 Intercoil Business Center**<br>**Umm Suquiem Road**<br>**Dubai UAE** |

| 2.168. | State what the contract or lease is for and the nature of the debtor's interest | **Agreement re Hinge Mount** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Metaproto LLC**<br>**10 EUSTIS STREET**<br>**Cambridge, MA 02140** |

| 2.169. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **MFAC LLC**<br>**11 Amflex Drive**<br>**Cranston, RI 02921** |

| 2.170. | State what the contract or lease is for and the nature of the debtor's interest | **Presentation for virtual training summit** | |
|---|---|---|---|
| | State the term remaining | | **Michael Piercy**<br>**58 Clinton Rd.**<br>**Fairfield, NJ 07004** |

Debtor 1   **Fitness Anywhere LLC**

First Name          Middle Name          Last Name

Case number *(if known)*   **8:22-bk-10949-SC**

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract   _____

---

| 2.171. | State what the contract or lease is for and the nature of the debtor's interest | **Supply chain and product development services** | |
|---|---|---|---|
| | State the term remaining | | **Michael Schubeck** |
| | List the contract number of any government contract | _____ | **6035 N Kirkwood Ave Chicago, IL 60646** |

---

| 2.172. | State what the contract or lease is for and the nature of the debtor's interest | **Serve as Chief Administrative Officer of Fitness Anywhere LLC and work under the direction of the Executive Chairman, Brent Leffel.** | |
|---|---|---|---|
| | State the term remaining | | **Michael Zuercher** |
| | List the contract number of any government contract | _____ | **4105 Via Largavista Palos Verdes Estates, CA 90274** |

---

| 2.173. | State what the contract or lease is for and the nature of the debtor's interest | **Software** | |
|---|---|---|---|
| | State the term remaining | | **Microsoft** |
| | List the contract number of any government contract | _____ | **One Microsoft Way Redmond, WA 98052** |

---

| 2.174. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting services agreement** | |
|---|---|---|---|
| | State the term remaining | | **Models Do Eat LLC** |
| | List the contract number of any government contract | _____ | **206 Kealakai Place Paia, HI 96779** |

---

| 2.175. | State what the contract or lease is for and the nature of the debtor's interest | **Enterprise plan for work OS platform** | |
|---|---|---|---|
| | State the term remaining | | **Monday com** |
| | List the contract number of any government contract | _____ | **6 Yitzhak Sadeh Street Tel Aviv, CA 00677-7506** |

---

Official Form 206G          Schedule G: Executory Contracts and Unexpired Leases          Page 37 of 59

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | Case number (*if known*) | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.176.** State what the contract or lease is for and the nature of the debtor's interest **Development of TRX for adaptive athlete online course**

State the term remaining

List the contract number of any government contract

**Movement Rx
5745 Kearny Villa Road Suite 113
San Diego, CA 92123**

---

**2.177.** State what the contract or lease is for and the nature of the debtor's interest **IP Purchase Agreement**

State the term remaining

List the contract number of any government contract

**Nantong Jiacheng Sporting and Leisure Ut
Bayi Industrial Zone
Nantong Jiacheng CHINA**

---

**2.178.** State what the contract or lease is for and the nature of the debtor's interest **Marketing photo and video asset production**

State the term remaining

List the contract number of any government contract

**Nathaniel Hammer
662 Westlake St.
Encinitas, CA 92024**

---

**2.179.** State what the contract or lease is for and the nature of the debtor's interest **Marketing and strategy consultant**

State the term remaining

List the contract number of any government contract

**Neile M. Hartman
18 Great Road
Barrington, RI 02806**

---

**2.180.** State what the contract or lease is for and the nature of the debtor's interest **supply chain data**

State the term remaining

List the contract number of any government contract

**Neogrid
55 W Monroe St
Chicago, IL 60603**

---

**2.181.** State what the contract or lease is for and the nature of the debtor's interest **Monthly SaaS plan**

State the term remaining

**Netstock USA LLC
1777 S. Harrison St. Suite 1500
Denver, CO 80210**

---

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | List the contract number of any government contract | |
|---|---|---|

| 2.182. | State what the contract or lease is for and the nature of the debtor's interest | **Subscription services** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **NetSuite Inc**<br>**2955 Campus Drive, Suite 100**<br>**San Mateo, CA 94403** |

| 2.183. | State what the contract or lease is for and the nature of the debtor's interest | **Employee well being program** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Neuropace**<br>**455 N. Bernado Ave**<br>**Mountain View, CA 94043** |

| 2.184. | State what the contract or lease is for and the nature of the debtor's interest | **Platform and platform widget services** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Niche Interactive Media Inc dba Shopping**<br>**212 W. Van Buren St.**<br>**Suite 2N**<br>**Chicago, IL 60607** |

| 2.185. | State what the contract or lease is for and the nature of the debtor's interest | **Live education sources services** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Oak Street Fitness Studio**<br>**3220 West Oriole Ave.**<br>**Visalia, CA 93291** |

| 2.186. | State what the contract or lease is for and the nature of the debtor's interest | **Retail** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Open Text Inc**<br>**24685 Network Place**<br>**Chicago, IL 60673** |

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.187.** State what the contract or lease is for and the nature of the debtor's interest — **Premium support**

   State the term remaining

   List the contract number of any government contract

**Oracle America Inc**
**2300 Oracle Way**
**Austin, TX 78741**

---

**2.188.** State what the contract or lease is for and the nature of the debtor's interest — **Copywriting and copyediting services**

   State the term remaining

   List the contract number of any government contract

**Pam Spence**
**9178 N 107th Way**
**Scottsdale, AZ 85258**

---

**2.189.** State what the contract or lease is for and the nature of the debtor's interest — **Sales representative services**

   State the term remaining

   List the contract number of any government contract

**Paragon Brokerage Inc**
**720 Industrial Blvd**
**Suite 400**
**Grapevine, TX 76051**

---

**2.190.** State what the contract or lease is for and the nature of the debtor's interest — **omnichannel ecom tech**

   State the term remaining

   List the contract number of any government contract

**Paystand**
**1800 Green Hills Rd**
**Suite 2000**
**Scotts Valley, CA 95066**

---

**2.191.** State what the contract or lease is for and the nature of the debtor's interest — **Advertising**

   State the term remaining

   List the contract number of any government contract

**Peake Marketing LLC**
**211 Townepark Circle, Suite 200**
**Louisville, KY 40243**

---

**2.192.** State what the contract or lease is for and the nature of the debtor's interest — **Upgrade of consumer app services**

   State the term remaining

**Pear Sports LLC**
**20371 Irvine Avenue**
**Suite 120**
**Newport Beach, CA 92660**

---

Debtor 1  **Fitness Anywhere LLC**
_____
First Name       Middle Name       Last Name

Case number (*if known*)  **8:22-bk-10949-SC**



**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

List the contract number of any
government contract  _____

| 2.193. | State what the contract or lease is for and the nature of the debtor's interest | **Brand management services** | |
|---|---|---|---|
| | State the term remaining | | **PebblePost Inc** |
| | List the contract number of any government contract | | **400 Lafayette Street, 2nd floor** |
| | | | **NY, NY 10003** |

| 2.194. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing agreement to sell through TRX channels** | |
|---|---|---|---|
| | State the term remaining | | **PhiTBoD LLC** |
| | List the contract number of any government contract | | **221 Bolivar Street** |
| | | | **Suite 200** |
| | | | **Jefferson City, MO 65101** |

| 2.195. | State what the contract or lease is for and the nature of the debtor's interest | **Senior Secured Note Agreement (TRX is the lender)** | |
|---|---|---|---|
| | State the term remaining | | **Physmodo Inc** |
| | List the contract number of any government contract | | **5151 Headquarters Dr, Suite 285** |
| | | | **Plano, TX 75024** |

| 2.196. | State what the contract or lease is for and the nature of the debtor's interest | **Revolving loan agreement (TRX is the lender)** | |
|---|---|---|---|
| | State the term remaining | | **Physmodo Inc** |
| | List the contract number of any government contract | | **5151 Headquarters Dr, Suite 285** |
| | | | **Plano, TX 75024** |

| 2.197. | State what the contract or lease is for and the nature of the debtor's interest | **Security agreement** | |
|---|---|---|---|
| | State the term remaining | | **Physmodo Inc** |
| | List the contract number of any government contract | | **5151 Headquarters Dr, Suite 285** |
| | | | **Plano, TX 75024** |

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | Case number *(if known)* | **8:22-bk-10949-SC** |
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.198.** State what the contract or lease is for and the nature of the debtor's interest — **Intercreditor agreement**

State the term remaining

List the contract number of any government contract

**Physmodo Inc
5151 Headquarters Drive
Suite 285
Plano, TX 75024**

---

**2.199.** State what the contract or lease is for and the nature of the debtor's interest — **Software license and sales agreement**

State the term remaining

List the contract number of any government contract

**Physmodo Inc
5151 Headquarters Drive
Suite 285
Plano, TX 75024**

---

**2.200.** State what the contract or lease is for and the nature of the debtor's interest — **Addendum to International Distribution Agreement to provide translation services.**

State the term remaining

List the contract number of any government contract

**Planet Fitness Italia
4 Liberty Ln
W Hampton, NH 03842**

---

**2.201.** State what the contract or lease is for and the nature of the debtor's interest — **Product purchasing agreement**

State the term remaining

List the contract number of any government contract

**Play It Again Sports
2 Fairfield Blvd
Sutie 9
Ponte Verda, FL 37082**

---

**2.202.** State what the contract or lease is for and the nature of the debtor's interest — **Marketing services**

State the term remaining

List the contract number of any government contract

**Power Digital Marketing Inc
2251 San Diego Avenue
Suite A250
San Diego, CA 92110**

---

**2.203.** State what the contract or lease is for and the nature of the debtor's interest — **Reporting tool agreement**

State the term remaining

**Power My Analytics
2497 Coolidge Avenue
Orlando, FL 32804**

---

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | |
|---|---|---|---|
| | First Name | Middle Name | Last Name |

Case number (*if known*)   **8:22-bk-10949-SC**



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | List the contract number of any government contract | |
|---|---|---|

| 2.204. | State what the contract or lease is for and the nature of the debtor's interest | **Distributor agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Premco Associates Premium Incentive Sale**<br>**9889 E. Easter Ave**<br>**Centennial, CA 80112** |

| 2.205. | State what the contract or lease is for and the nature of the debtor's interest | **Video and photo production services** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Preston Smith**<br>**3249 Gidran Dr.**<br>**Fort Worth, TX 76244** |

| 2.206. | State what the contract or lease is for and the nature of the debtor's interest | **TRX Distributor Agreement.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Professional Fitness Pvt ltd**<br>**C 110 (3rd Floor), Lajpat nagar 1**<br>**New Delhi INDIA   00011-0024** |

| 2.207. | State what the contract or lease is for and the nature of the debtor's interest | **Comprehensive Rate Package** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Propack (Integrated Fulfillment)**<br>**7351 Vantage Way**<br>**Delta CANADA, BC V4G 1C9** |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.208. | State what the contract or lease is for and the nature of the debtor's interest | **For and in consideration of purchases of the Supplier's products by Gopher Sport made contemporaneous with this agreement or to be made hereafter, the Supplier hereby promises and agrees to indemnify Gopher Sport.** | |
|---|---|---|---|
| | State the term remaining | | **Prophet Corporation, DBA Gopher Sport** |
| | List the contract number of any government contract | | **2525 Lemond Street SW** **Owatonna, MN 55060** |

| 2.209. | State what the contract or lease is for and the nature of the debtor's interest | **International distribution agreement.** | |
|---|---|---|---|
| | State the term remaining | | **R-Med Orvosi Muszergyarto es Kereskedelm** |
| | List the contract number of any government contract | | **Brasso ut 83-85, H-1112** **Budapest HUNGARY** |

| 2.210. | State what the contract or lease is for and the nature of the debtor's interest | **Work under CFO and provide part time controller and accounting services and work alongside the Company's bankruptcy professionals.** | |
|---|---|---|---|
| | State the term remaining | | **Rachel Ravins** |
| | List the contract number of any government contract | | **1750 4th Street** **Hood River, OR 97031** |

| 2.211. | State what the contract or lease is for and the nature of the debtor's interest | **Software services agreement for omnichannel commerce technologies and operation** | |
|---|---|---|---|
| | State the term remaining | | **Radial** |
| | List the contract number of any government contract | | **PO Box 204113** **Dallas, TX 75320** |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.212. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing services** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Rakuten Marketing LLC<br>215 Park Avenue South<br>2nd floor<br>New York, NY 10003 |

| 2.213. | State what the contract or lease is for and the nature of the debtor's interest | **Ecomm** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Recharge<br>3030 Nebraska Ave<br>Santa Monica, CA 90404 |

| 2.214. | State what the contract or lease is for and the nature of the debtor's interest | **Payment and allowances agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Recreational Equipment Inc<br>6750 S 22nd St<br>Kent, WA 98032 |

| 2.215. | State what the contract or lease is for and the nature of the debtor's interest | **Brand enforcement and protection services add-on** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Red Points Solutions SL<br>Carrer de Berlin 38<br>1a<br>Barcelona SPAIN   08029 |

| 2.216. | State what the contract or lease is for and the nature of the debtor's interest | **Digital** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | Redshift (Amazon Web Cloud Service)<br>16 E 34th St<br>Floor 18<br>New York, NY 10016 |

| 2.217. | State what the contract or lease is for and the nature of the debtor's interest | **Reconciliation and recovery of losses for inventory sent to Amazon services** |
|---|---|---|
| | State the term remaining | Refund Sniper LLC<br>988 Allen Lane<br>Woodmere, NY 11598 |

7/06/22  4:30PM

Debtor 1   **Fitness Anywhere LLC**
　　　　　First Name　　　　Middle Name　　　　Last Name

Case number *(if known)*   **8:22-bk-10949-SC**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

　　　　List the contract number of any
　　　　　government contract

| 2.218. | State what the contract or lease is for and the nature of the debtor's interest | **Teach live education courses; creation of training videos, written materials, or other content; virtual training sessions** | |
|---|---|---|---|
| | State the term remaining | | **Renae McCloud** |
| | List the contract number of any government contract | | **9445 NE Coral Ct** **Bainbridge Island, WA 98110** |

| 2.219. | State what the contract or lease is for and the nature of the debtor's interest | **SaaS services** | |
|---|---|---|---|
| | State the term remaining | | **RevenueCat Inc** |
| | List the contract number of any government contract | | **633 Taraval St** **#101** **San Francisco, CA** |

| 2.220. | State what the contract or lease is for and the nature of the debtor's interest | **Lifestyle photoshoot talent for holiday campaign** | |
|---|---|---|---|
| | State the term remaining | | **Ricky Jaime** |
| | List the contract number of any government contract | | **1123 1/2 queen anne pl** **Los Angeles, CA 90019** |

| 2.221. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing consulting services** | |
|---|---|---|---|
| | State the term remaining | | **Right Side Up LLC** |
| | List the contract number of any government contract | | **9901 Brodie Lane, Suite 160 PMB515** **Austin, TX 78748** |

| 2.222. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting services** | |
|---|---|---|---|
| | State the term remaining | | **Robert Lively & Elite536 LLC** |
| | List the contract number of any government contract | | **994 Nightingale Place** **Vass, NC 28394** |

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number (*if known*) | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.223. | State what the contract or lease is for and the nature of the debtor's interest | **Support talent at elite photoshoot services** | |
|---|---|---|---|
| | State the term remaining | | **Robert McCullough** |
| | List the contract number of any government contract | | **439 Lake Street**<br>**Huntington Beach, CA 92648** |

| 2.224. | State what the contract or lease is for and the nature of the debtor's interest | **Copywriting services** | |
|---|---|---|---|
| | State the term remaining | | **Robyn Hagan Cain** |
| | List the contract number of any government contract | | **1121 N. 2nd Street**<br>**Nashville, TN 37207** |

| 2.225. | State what the contract or lease is for and the nature of the debtor's interest | **Promotion and prudct sales agreement** | |
|---|---|---|---|
| | State the term remaining | | **Rock Steady Boxing Inc** |
| | List the contract number of any government contract | | **7440 N Shadeland Ave Ste 202**<br>**Indianpolis, IN 46250** |

| 2.226. | State what the contract or lease is for and the nature of the debtor's interest | **Video editing, production services** | |
|---|---|---|---|
| | State the term remaining | | **Ronald Schnetke** |
| | List the contract number of any government contract | | **2110 4th street**<br>**unit 19**<br>**Santa Monica, CA 90405** |

| 2.227. | State what the contract or lease is for and the nature of the debtor's interest | **Location scouting services for golf and baseball photoshoot** | |
|---|---|---|---|
| | State the term remaining | | **Russ Eddy** |
| | List the contract number of any government contract | | **1 Yolo Street Corte**<br>**Madera, CA 94925** |

Official Form 206G    Schedule G: Executory Contracts and Unexpired Leases    Page 47 of 59

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.228. | State what the contract or lease is for and the nature of the debtor's interest | **Building/sending emails in support of the TRX e-commerce business, Klaviyo migration support, and other tasks as may be requested from time-to-time during the term of this SOW.** | |
|---|---|---|---|
| | State the term remaining | | **Ryan Heft** |
| | List the contract number of any government contract | | **3600 Highway 31I**<br>**Bethpage, TN 37022** |

| 2.229. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing services** | |
|---|---|---|---|
| | State the term remaining | | **ScaleItForMe LLC** |
| | List the contract number of any government contract | | **1031 Byerley Avenue**<br>**San Jose, CA 95125** |

| 2.230. | State what the contract or lease is for and the nature of the debtor's interest | **Assist consumers with product warranty issues and provide assistance in repair or replacements of products** | |
|---|---|---|---|
| | State the term remaining | | **Scheels** |
| | List the contract number of any government contract | | **1707 Gold Drive**<br>**Fargo, ND 58103** |

| 2.231. | State what the contract or lease is for and the nature of the debtor's interest | **Merchant services agreement amendment** | |
|---|---|---|---|
| | State the term remaining | | **ShareASale.com Inc** |
| | List the contract number of any government contract | | **15W Hubbard St, Suite 500**<br>**Chicago, IL 60654** |

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.232. | State what the contract or lease is for and the nature of the debtor's interest | **Possibility of providing certain manufacturing services in connection with the patented "Suspension Trainer", and this LOI allows for TRX to evaluate the proposed costs that Shenzhen Stanford Industries Co LTD puts forth so as to determine whether initiative a formal manufacturing agreement.** | |
|---|---|---|---|
| | State the term remaining | | **Shenzhen Stanford Industries Co LTD 18 Xin Tang Industrial Zone Da Kang Heng Gang Shenzhen CHINA   00051-8000** |
| | List the contract number of any government contract | | |

| 2.233. | State what the contract or lease is for and the nature of the debtor's interest | **Ecomm** | |
|---|---|---|---|
| | State the term remaining | | **Shipper HQ 15511 Hwy 71 Suite 110 #116 Bee Cave, TX 78738** |
| | List the contract number of any government contract | | |

| 2.234. | State what the contract or lease is for and the nature of the debtor's interest | **Software services** | |
|---|---|---|---|
| | State the term remaining | | **Shogun Labs Inc 340 S Lemon Ave  #1085 Walnut, CA 91789** |
| | List the contract number of any government contract | | |

| 2.235. | State what the contract or lease is for and the nature of the debtor's interest | **Marketplace retailer agreement** | |
|---|---|---|---|
| | State the term remaining | | **Shop PO LLC 20 Channel Center 3rd floor Boston, MA 02210** |
| | List the contract number of any government contract | | |

| 2.236. | State what the contract or lease is for and the nature of the debtor's interest | **Hosting, software, commerce services** | **Shopify Inc 151 O'Connor Street Ground floor Ottawa CANADA, ON K2P 2L8** |
|---|---|---|---|
| | State the term remaining | | |

| Debtor 1 | **Fitness Anywhere LLC** | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | List the contract number of any government contract | |
|---|---|---|

| 2.237. | State what the contract or lease is for and the nature of the debtor's interest | **Web-based digital asset management software subscription** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Shutterstock Inc**<br>**1730 S. Amphlett Blvd Ste 320**<br>**San Mateo, CA 94402** |

| 2.238. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial Sales** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sketchup**<br>**4730 Walnut St**<br>**Boulder, CO 80301** |

| 2.239. | State what the contract or lease is for and the nature of the debtor's interest | **Software subscription agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Slack Technologies Inc**<br>**500 Howard St**<br>**San Francisco, CA 94105** |

| 2.240. | State what the contract or lease is for and the nature of the debtor's interest | **Collaboration to design, develop, manufacture, and market new products.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sorine Exercise Equipment**<br>**4068 Fernandina Road, Suite E**<br>**Columbia, SC 29212** |

| 2.241. | State what the contract or lease is for and the nature of the debtor's interest | **Video editorial, sound design, audio mix, music selection, motion graphics.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Spencer Saltman**<br>**11855 Magnolia Blvd Apt 24**<br>**Valley Village, CA 91607** |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.242. | State what the contract or lease is for and the nature of the debtor's interest | **Spenga to sell products on behalf of TRX.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Spenga Holdings LLC**<br>**13161 W 143rd Street, Suite 103**<br>**Homer Glen, IL 60491** |

| 2.243. | State what the contract or lease is for and the nature of the debtor's interest | **Preferred vendor agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Spenga Holdings LLC**<br>**13161 W 143rd Street**<br>**Suite 103**<br>**Homer Glen, IL 60491** |

| 2.244. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting services** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sporting Life Pty. Ltd**<br>**Grant Twible, Principal 109B**<br>**Cecil Avenue**<br>**Castle Hill, New South Wales 02154-0000** |

| 2.245. | State what the contract or lease is for and the nature of the debtor's interest | **eCommerce agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Spreetail**<br>**2021 Transformation Dr, Ste 2500**<br>**Lincoln, NE 68508** |

| 2.246. | State what the contract or lease is for and the nature of the debtor's interest | **SprintFWD to integrate ID.me authentication into the TRX e-commerce store cart.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **SprintFWD LLC**<br>**703 Pier Ave Ste B #632**<br>**Hermosa Beach, CA 90254** |

| 2.247. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing** |
|---|---|---|
| | State the term remaining | **Sprout Spocial**<br>**131 S Dearborn St**<br>**Suite 700**<br>**Chicago, IL 60603** |

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)*    **8:22-bk-10949-SC** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.248. | State what the contract or lease is for and the nature of the debtor's interest | **Customer support, training, data collection, validation, storage, and software updates.** |
| | State the term remaining | |
| | List the contract number of any government contract | **SPS Commerce Inc**<br>**333 South Seventh Street Suite 1000**<br>**Minneapolis, MN 55402** |
| 2.249. | State what the contract or lease is for and the nature of the debtor's interest | **Supply TRX with certain equipment to be sold.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Stephan Gould Corporation**<br>**2150 River Plaza Drive, Suite 245**<br>**Sacramento, CA** |
| 2.250. | State what the contract or lease is for and the nature of the debtor's interest | **TRX to supply Stretch Labs Franchise LLC with TRX MAPS units.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Stretch Labs Franchise LLC**<br>**1660 Pacific Avenue**<br>**San Francisco, CA 94109** |
| 2.251. | State what the contract or lease is for and the nature of the debtor's interest | **Ecomm** |
| | State the term remaining | |
| | List the contract number of any government contract | **Stripe**<br>**345 Oyster Point Blvd**<br>**South San Francisco, CA 94080** |
| 2.252. | State what the contract or lease is for and the nature of the debtor's interest | **TRX to provide certain Club 4 Suspension Trainers in consideration for certain services to be provided by SM to TRX employees.** |
| | State the term remaining | |
| | List the contract number of any government contract | **Studio Mix**<br>**1000 Van Ness Ave, 3rd Floor**<br>**San Francisco, CA 94109** |

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

---

**2.253.** State what the contract or lease is for and the nature of the debtor's interest

**Delivery and handling of inventory.**

State the term remaining

List the contract number of any government contract

**Sunrise Nationwide USA Inc
12400 Philadelphia St.
Eastvale, CA 91752**

---

**2.254.** State what the contract or lease is for and the nature of the debtor's interest

**Marketing**

State the term remaining

List the contract number of any government contract

**Survey Monkey
One Curiosity Way
San Mateo, CA 94403**

---

**2.255.** State what the contract or lease is for and the nature of the debtor's interest

**Onsite desktop engineer**

State the term remaining

List the contract number of any government contract

**Synoptek LLC
19520 Jamboree Road #110
Irvine, CA 92612**

---

**2.256.** State what the contract or lease is for and the nature of the debtor's interest

**IT advisory services, end-user services, security management.**

State the term remaining

List the contract number of any government contract

**Synoptek LLC
19520 Jamboree Road #110
Irvine, CA 92612**

---

**2.257.** State what the contract or lease is for and the nature of the debtor's interest

**Paid media and analytics services**

State the term remaining

List the contract number of any government contract

**Syzygy Digital Marketing Inc
41 Flatbush Avenue
Brooklyn, NY 11217**

---

**2.258.** State what the contract or lease is for and the nature of the debtor's interest

**Advertising**

**Taboola Inc
1115 Broadway 7th Floor
NY, NY 10010**

---

Debtor 1    **Fitness Anywhere LLC**

First Name        Middle Name            Last Name

Case number *(if known)*    **8:22-bk-10949-SC**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.259. | State what the contract or lease is for and the nature of the debtor's interest | **Trademark License Agreement.** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **TAG Fitness LLC**<br>**320 Charles Court**<br>**West Chicago, IL 60185** |

| 2.260. | State what the contract or lease is for and the nature of the debtor's interest | **Merchant agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Tam(squared) Inc**<br>**353 Sacramento St.**<br>**San Francisco, CA 94111** |

| 2.261. | State what the contract or lease is for and the nature of the debtor's interest | **Distribution Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Techno Sport Condition SLU**<br>**C/Plastic 1 - Poligono Les Guixeres**<br>**Badalona SPAIN   08915** |

| 2.262. | State what the contract or lease is for and the nature of the debtor's interest | **Distribution Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Techno Sport Condition SLU**<br>**C/Plastic 1 - Poligono Les Guixeres**<br>**Badalona SPAIN   08915** |

| 2.263. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing services** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **The Brand Amp**<br>**1945 Placentia Ave, Bldg C**<br>**Costa Mesa, CA 92627** |

7/06/22  4:30PM

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number (*if known*) | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.264. | State what the contract or lease is for and the nature of the debtor's interest | **Customs power of attorney agreement** | |
|---|---|---|---|
| | State the term remaining | | **Tigers (USA) Global Logistics Limited** |
| | List the contract number of any government contract | | **Dept CH 19499**<br>**Palatine, IL 60055** |

| 2.265. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting services agreement** | |
|---|---|---|---|
| | State the term remaining | | **Tina Mai Consulting LLC** |
| | List the contract number of any government contract | | **542 N. Civic Dr, Apt A**<br>**Walnut Creek, CA 94597** |

| 2.266. | State what the contract or lease is for and the nature of the debtor's interest | **warehouse agreement** | |
|---|---|---|---|
| | State the term remaining | | **TMA** |
| | List the contract number of any government contract | | **1900 Burgundy Place**<br>**Ontario, CA 91761** |

| 2.267. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting services agreement** | |
|---|---|---|---|
| | State the term remaining | | **Todd Tankersley Photography** |
| | List the contract number of any government contract | | **315 South Van Ness Avenue**<br>**San Francisco, CA 94103** |

| 2.268. | State what the contract or lease is for and the nature of the debtor's interest | **Sales consulting services** | |
|---|---|---|---|
| | State the term remaining | | **Tony Erlick** |
| | List the contract number of any government contract | | **2127 Red Oak Place**<br>**Danville, CA 94506** |

| 2.269. | State what the contract or lease is for and the nature of the debtor's interest | **Technology agreement** | |
|---|---|---|---|
| | State the term remaining | | **Trimble**<br>**935 Stewart Drive**<br>**PO Box 3642**<br>**Sunnyvale, CA 94085** |

7/06/22 4:30PM

Debtor 1   **Fitness Anywhere LLC**
     First Name       Middle Name       Last Name

Case number (*if known*)   **8:22-bk-10949-SC**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |
|---|---|---|
| | List the contract number of any government contract | |

| 2.270. | State what the contract or lease is for and the nature of the debtor's interest | **Reseller agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Trove Brands LLC**<br>**250 South 850 East**<br>**Lehi, UT** |

| 2.271. | State what the contract or lease is for and the nature of the debtor's interest | **Co-marketing agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Truecoach Inc**<br>**1825 33rd St.**<br>**Boulder, CO 80301** |

| 2.272. | State what the contract or lease is for and the nature of the debtor's interest | **Distribution rights upon sale of entities** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **TRX HoldCo LLC / TRXperience LLC**<br>**1660 Pacific Avenue**<br>**San Francisco, CA 94109** |

| 2.273. | State what the contract or lease is for and the nature of the debtor's interest | **Amended and restated IP License Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **TRX Holdco LLC, TRXperience LLC**<br>**1660 Pacific Avenue**<br>**San Francisco, CA 94109** |

| 2.274. | State what the contract or lease is for and the nature of the debtor's interest | **Management Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **TRX Holdco, LLC**<br>**450 Newport Center Drive**<br>**Suite 590**<br>**Newport Beach, CA 92660** |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.275. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial Partner Product Sales Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **UG Franchise Operations LLC**<br>**1501 Quail Street, Suite 100**<br>**Newport Beach, CA 92660** |

| 2.276. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Finance Agreement - Guaranty** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **ULI Canada Inc**<br>**3700 Morgan Avenue**<br>**Evansville, IN 47715** |

| 2.277. | State what the contract or lease is for and the nature of the debtor's interest | **Carrier Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **United Parcel Services**<br>**4300E 68th St**<br>**Cleveland, OH** |

| 2.278. | State what the contract or lease is for and the nature of the debtor's interest | **Provision of warehousing, storage, handling, delivery, and related services** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **USA Global Logistics/FreightHawk Xpress**<br>**2095 S Archibald Ave, Suite 200**<br>**Ontario, CA 91761** |

| 2.279. | State what the contract or lease is for and the nature of the debtor's interest | **Master services agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Venngo Inc**<br>**155 Rexdale Boulevard, Suite 207**<br>**Toronto CANADA, ON M9W 5Z8** |

| 2.280. | State what the contract or lease is for and the nature of the debtor's interest | **EDU/ECOMM** | |
|---|---|---|---|
| | State the term remaining | | **Vimeo**<br>**555 West 18th Street**<br>**New York, NY 10011** |

| Debtor 1 | **Fitness Anywhere LLC** | | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | List the contract number of any government contract | |
|---|---|---|

---

**2.281.** State what the contract or lease is for and the nature of the debtor's interest — **Creative Services Agreement**

State the term remaining

List the contract number of any government contract

**Vinicio Vela
5216 Blue Sky Ct.
Antioch, CA 94531**

---

**2.282.** State what the contract or lease is for and the nature of the debtor's interest — **Consulting services agreement**

State the term remaining

List the contract number of any government contract

**ViV Mgmt LLC
6267 Doyle Street
Emeryville, CA 94608**

---

**2.283.** State what the contract or lease is for and the nature of the debtor's interest — **Commercial Sales**

State the term remaining

List the contract number of any government contract

**Vray
8500 Stellar Dr
Unit 8A
Culver City, CA 90232**

---

**2.284.** State what the contract or lease is for and the nature of the debtor's interest — **Exclusive License Agreement**

State the term remaining

List the contract number of any government contract

**XD Fit LLC
4680 Parkway Drive, Suite 300
Mason, OH 45040**

---

**2.285.** State what the contract or lease is for and the nature of the debtor's interest — **ID verification services**

State the term remaining

List the contract number of any government contract

**Youth Discount
59-61 Charlotte Street
Birmingham UK B31PX**

---

7/06/22  4:30PM

Debtor 1    **Fitness Anywhere LLC**
First Name    Middle Name    Last Name

Case number (*if known*)    **8:22-bk-10949-SC**

---

■ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.286. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Zapier**<br>**548 Market St #62411**<br>**San Francisco, CA 94101** |

\*Please take notice that the inclusion herein of any listed agreement shall not be deemed to constitute an admission by the Debtor that such agreement is an executory contract, contract, unexpired lease, or lease. The Debtor is investigating the nature of all of its agreements and reserves all of its rights, including its right to contest the validity and/or nature of any agreement listed in this Schedule.

**Fill in this information to identify the case:**

Debtor name     **Fitness Anywhere LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA

Case number (if known)    **8:22-bk-10949-SC**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Fitness Anywhere International, LLC** | **1990 N. California Blvd Suite 20 PMB 1058, Walnut Creek, CA 94596 Fitness Anywhere International, LLC, TRXperience, LLC and TRX Holdco, LLC are guarantors of the debt owed by Fitness Anywhere, LLC to Woodforest National Bank** | **Woodforest National Bank** | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.2 **TRX Holdco, LLC** | **450 Newport Center Drive Suite 590 Newport Beach, CA 92660 Fitness Anywhere International, LLC, TRXperience, LLC and TRX Holdco, LLC are guarantors of the debt owed by Fitness Anywhere, LLC to Woodforest National Bank** | **Woodforest National Bank** | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.3 **TRXperience, LLC** | **450 Newport Center Drive Suite 590 Newport Beach, CA 92660 Fitness Anywhere International, LLC, TRXperience, LLC and TRX Holdco, LLC are guarantors of the debt owed by Fitness Anywhere, LLC to Woodforest National Bank** | **Woodforest National Bank** | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name  **Fitness Anywhere LLC**

United States Bankruptcy Court for the:  CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA

Case number (if known)  **8:22-bk-10949-SC**

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2022** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $20,059,594.00 |
   | **For prior year:**<br>From  **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | $59,224,390.00 |
   | **For year before that:**<br>From  **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other _____ | $83,713,409.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

| Debtor | **Fitness Anywhere LLC** | | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **See Ex. 3 hereto** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **See Exhibit 4 hereto** | | | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:**    **Legal Actions or Assignments**

---

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

| Debtor | **Fitness Anywhere LLC** | Case number *(if known)* | **8:22-bk-10949-SC** |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **The Arena Platform f/k/a Maven Coalition (Plaintiff) v Fitness Anywhere LLC d/b/a TRX (Defendant) 656570/2022** | **Arena seeking $1.6 million under Joint Marketing Agreement. TRX had paid first $400K installment in June 2020 and refused to pay balance due to TRX view that plaintiff had not performed as required under the agreement.** | **Supreme Court of the State of NY 60 Centre St New York, NY 10007** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Nossk, Inc. (Plaintiff). v. Fitness Anywhere LLC (Defendant); Fitness Anywhere LLC (Counter-Plaintiff) v. Nossk, Inc. (Counter-Defendant); Fitness Anywhere LLC (Third-Party Plaintiff) v. Wonoda, Inc., Mr. Wolfgang Ott and Ms. Nadia Ott (Third-Party Defendants) Case No. 5:21-cv-08914-BLF** | **Former owners of Woss (TRX successfully enforced prior patents against them and won $14M judgment, and they declared BK) filed a case in November 2021 for declaratory judgment because TRX, using appropriate enforcement measures, reported infringing products that Nossk was selling on Amazon, and Amazon took down the Nossk product listings based on valid TRX patents. TRX has counterclaimed and is seeking damages from the owners for piercing the corporate veil on fraudulent conveyance theory** | **USDC, Northern District of California 280 South 1st Street San Jose, CA 95113** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Fitness Anywhere LLC (Plaintiff) vs. Charmante Store, et al. (Defendants) Case No: 21-cv-6476** | **TRX Design Patent contingency lawsuit** | **USDC, North District of Illinois 219 South Dearborn Street Chicago, IL 60604** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

| Debtor | **Fitness Anywhere LLC** | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.4. | **Michael Geis and Rebecca Geis (H/W Plaintiffs) vs. Fitness Anywhere LLC d/b/a TRX; Dick's Sporting Goods, LLC and John Does 1-50 (Defendants)**<br>**CAM-L-003046-21** | **Personal injury suit. Alleging head injury after falling while using TRX in June 2020 - claimed buckle broke.** | **Superior Court of New Jersey**<br>**101 South 5th Street**<br>**Camden, NJ 08103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Phil Mahony (Plaintiff) v. Fitness Anywhere LLC, Functional Fitness Images, Chad Campbell, and Any Unknown Owners (Defendants)**<br>**Case No. 21-L-2021L 000981** | **Personal injury. Alleging internal and external injuries after falling while using TRX in March 2020** | **Circuit Court, Madison County, Illinois**<br>**155 N. Main Street**<br>**Edwardsville, IL 62025** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Christen Seibold (Plaintiff) v. Fitness Anywhere, Inc.; Fitness Anywhere LLC dba TRX Training (Defendants)**<br>**Case Number 22STCV15402** | **Personal Injury. Alleging injury from a "TRX product"** | **Superior Court of CA County of LA**<br>**312 N Spring St,**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | **Certain Gifts and Charitable Contributions** |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **NAACP**<br>**40 Rector Street**<br>**5th LF**<br>**New York, NY 10006** | **Cash** | **6/4/2020** | **$25,000.00** |
| | Recipients relationship to debtor<br>**N/A** | | | |
| 9.2. | **Boulder Crest**<br>**33735 Snickersville Turnpike**<br>**PO Box 117**<br>**Bluemont, VA 20135** | **Cash** | **6/4/2020** | **$25,000.00** |
| | Recipients relationship to debtor<br>**N/A** | | | |

Debtor   **Fitness Anywhere LLC**                                    Case number *(if known)*   **8:22-bk-10949-SC**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.3.   **Special Operations Warrior Foundation**<br>**1137 Marbella Plaza Dr**<br>**Tampa, FL 33619** | **Cash** | **6/1/2021** | **$14,959.52** |
| Recipients relationship to debtor<br>**N/A** | | | |
| 9.4.   **Team Red, White and Blue**<br>**198 14th Street Northwest**<br>**Atlanta, GA 30318** | **Cash** | **2/23/2022** | **$5,675.86** |
| Recipients relationship to debtor<br>**N/A** | | | |
| 9.5.   **Team Red, White and Blue**<br>**198 14th Street Northwest**<br>**Atlanta, GA 30318** | **Cash** | **2/23/2022** | **$10,000.00** |
| Recipients relationship to debtor<br>**N/A** | | | |

**Part 5:**   **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:**   **Certain Payments or Transfers**

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   □ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.   **Levene Neale Bender Yoo & Golubchik LLP**<br>**2818 La Cienega Avenue**<br>**Los Angeles, CA 90034** | | **6/1/2022** | **$30,000.00** |
| Email or website address<br>**www.lnbyg.com** | | | |
| Who made the payment, if not debtor? | | | |

Debtor    **Fitness Anywhere LLC**                                      Case number *(if known)* **8:22-bk-10949-SC**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **Levene Neale Bender Yoo & Golubchik LLLP** **2818 La Cienega Avenue** **Los Angeles, CA 90034** | | 5/31/2022 | $10,000.00 |
| | Email or website address **www.lnbyg.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | **Levene Neale Bender Yoo & Golubchik LLP** **2818 La Cienega Avenue** **Los Angeles, CA 90034** | | 5/23/2022 | $10,000.00 |
| | Email or website address **www.lnbyg.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.4. | **Integrity Square LLC** **72 Madison Ave** **11th Floor** **New York, NY 10016** | | 1/31/2022 | $35,000.00 |
| | Email or website address | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5. | **Integrity Square LLC** **72 Madison Ave** **11th Floor** **New York, NY 10016** | | 3/1/2022 | $11,767.00 |
| | Email or website address | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.6. | **Kroll Securities LLC** **55E 52nd Street** **17th Floor** **New York, NY 10022** | | 6/1/2022 | $25,000.00 |
| | Email or website address | | | |
| | **Who made the payment, if not debtor?** | | | |

7/06/22  4:30PM

Debtor    **Fitness Anywhere LLC**                                    Case number *(if known)*  **8:22-bk-10949-SC**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.7. | **Kroll Securities LLC 55E 52nd Street 17th Floor New York, NY 10022** | | **6/2/2022** | **$75,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.8. | **Kroll Securities LLC 55E 52nd Street 17th Floor New York, NY 10022** | | **3/23/2022** | **$25,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.9. | **Levene Neale Bender Yoo & Golubchik LLP 2818 La Cienega Avenue Los Angeles, CA 90034** | | **6/2/2022** | **$60,000.00** |
| | Email or website address **www.lnbyg.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

| Debtor | **Fitness Anywhere LLC** | Case number *(if known)* | **8:22-bk-10949-SC** |

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **1660 Pacific Avenue**<br>**San Francisco, CA 94109** | **9/8/2007 to 9/30/2020** |

**Part 8:**  **Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**  **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Name, location, email, personalized username and password, an
image or avatar, achievements, milestones or other indications, the
total number of classes taken, the dates and which classes taken, a
customer's followers and who the customer follows, and a limited
amount of fitness, physical activity, and health-related information.**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or
profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

    ■ No Go to Part 10.
    ☐ Yes. Fill in below:
    ■ No Go to Part 10.
    ☐ Yes. Fill in below:

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold,
moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses,
cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

| Debtor | **Fitness Anywhere LLC** | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Cedar Avenue Five, LLC**<br>**1477 E. Cedar, Unit A**<br>**Ontario, CA 91761** | **Kevin Leonard** | **Inventory, marketing assets** | ☐ No<br>■ Yes |
| **Extra Space Storage**<br>**3406 Hollis Street**<br>**Emeryville, CA 94608** | **Glenna Bongcaron** | **Marketing storage** | ■ No<br>☐ Yes |
| **CSI Mini Storage**<br>**855 Parr Blvd. #3**<br>**Richmond, CA 94801** | **Glenna Bongcaron** | **Corporate storage** | ■ No<br>☐ Yes |
| **Cube Smart Self Storage**<br>**20485 El Toro Rd**<br>**Mission Viejo, CA 92692** | **Jon Hendel** | **IT Hardware storage** | ☐ No<br>■ Yes |
| **Cedar Avenue Five LLC**<br>**1477 E. Cedar, Unit B**<br>**Ontario, CA 91761** | **Kevin Leonard** | **Inventory, marketing assets** | ☐ No<br>■ Yes |
| **CYXTERA Data Center**<br>**17836 Gillette Ave**<br>**Irvine, CA 92614** | **Jon Heinhel/Matt Hale** | **Datacenter Storage** | ☐ No<br>■ Yes |
| **Costa Mesa Moving**<br>**2614 S Oak Street**<br>**Santa Ana, CA 92707** | **Grayce Penn** | **TTC Equipment Storage** | ☐ No<br>■ Yes |
| **Extra Storage**<br>**3480 Tennesse Street**<br>**Vallejo, CA 94591** | **Gelnna Bongcaron** | **Marketing and Corporate Storage** | ☐ No<br>■ Yes |
| **USA Global**<br>**2095 S. Archibald Ave**<br>**Suite 200**<br>**Ontario, CA 91761** | **John Benson** | **Warehouse Storage** | ☐ No<br>■ Yes |
| **TMA**<br>**1900 Burgundy Place**<br>**Ontario, CA 91761** | **John Benson** | **Warehouse Storage** | ☐ No<br>■ Yes |

Debtor    **Fitness Anywhere LLC**                                    Case number *(if known)*  **8:22-bk-10949-SC**

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Sunrise Nationwide 12400 E Philadelphia St. Eastvale, CA 91752** | **John Benson** | **Warehouse Storage** | ☐ No ■ Yes |

---

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or descr bes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |

Debtor    **Fitness Anywhere LLC**

Case number *(if known)*  **8:22-bk-10949-SC**

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.1.  **Fitness Anywhere International, LLC 450 Newport Center Drive Suite 590 Newport Beach, CA 92660** | **Holding company** | EIN:  **None**  From-To  **1/21/2011 to present** |
| 25.2.  **Fitness Anywhere Europe Coöperatief U.A. Hoogoorddreef 15 1101BA Amsterdam** | **SBI-code: 6420 - Financial holdings** | EIN:  **RSIN 850222278**  From-To  **1/10/2011 to present** |
| 25.3.  **Fitness Anywhere UK Limited c/o TMF Group 8th Floor, 20 Farringdon Street London, UK EC4A $AB** | **Sales of fitness products and services** | EIN:  **Company No. 08138295**  From-To  **7/11/2012 to present** |
| 25.4.  **TRX Training Japan Co. Ltd. Takaden Aoyama Bldg. 1F, 2-7-8 Shibuya Shibuya-ku Tokyo** | **Sales of fitness products and services** | EIN:  **Company No. 0104-01-095320**  From-To  **8/10/2011 to present** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  **Elliott Davis 355 South Main Street Greenville, SC 29601** | **2019 - 2020** |
| 26a.2.  **Moss Adams Fox Tower 805 SW Broadway Portland, OR 97206** | **2021** |
| 26a.3.  **Camp 6 340 S. Lemon Ave #5446N Walnut, CA 91789** | **2019 - 2022** |
| 26a.4.  **iSupport 1019 West James Street Kent, WA 98032** | **2020 - 2022** |
| 26a.5.  **Rachel Ravins 1750 4th Street Hood River, OR 97031** | **2022** |
| 26a.6.  **Baker Tilly 18500 Von Karman Ave 10th Floor Irvine, CA 92612** | **2019 - 2022** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

| Debtor | **Fitness Anywhere LLC** | Case number *(if known)* | **8:22-bk-10949-SC** |
|---|---|---|---|

☐ None

| Name and address | | Date of service From-To |
|---|---|---|
| 26b.1. | **Elliott Davis**<br>**355 South Main Street**<br>**Greenville, SC 29601** | **2019 - 2020** |

| Name and address | | Date of service From-To |
|---|---|---|
| 26b.2. | **Moss Adams**<br>**Fox Tower**<br>**805 SW Broadway**<br>**Santa Ana, CA 92706** | **2021** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **Camp 6**<br>**340 S. Lemon Ave**<br>**#5546N**<br>**Walnut, CA 91789** | |
| 26c.2. | **iSupport**<br>**1019 West James St.**<br>**Kent, WA 98032** | |
| 26c.3. | **Rachel Ravins**<br>**1750 4th Street**<br>**Hood River, OR 97031** | |
| 26c.4. | **Equity 38, LLC**<br>**450 Newport Center Drive**<br>**Suite 590**<br>**Newport Beach, CA 92660** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1. | **Woodforest National Bank**<br>**Attn: David A. Macdonald**<br>**1330 Lake Robbins Drive, Suite 500**<br>**The Woodlands, TX 77380** |
| 26d.2. | **Stephen Gould**<br>**35 South Jefferson Road**<br>**Whippany, NJ 07981** |

27. **Inventories**
   Have any inventories of the debtor's property been taken within 2 years before filing this case?

   ☐ No
   ■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

| Debtor | **Fitness Anywhere LLC** | | Case number *(if known)* **8:22-bk-10949-SC** |
|---|---|---|---|

| | **Name of the person who supervised the taking of the inventory** | **Date of inventory** | **The dollar amount and basis (cost, market, or other basis) of each inventory** |
|---|---|---|---|
| 27.1. | **John Benson** | **December 2019** | **$5,500,000, landed cost** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **John Benson**<br>**1477 E. Cedar Street**<br>**Unit A&B**<br>**Ontario, CA 91761** | | |
| 27.2. | **John Benson** | **December 2020** | **$10,000,000, landed cost** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **John Benson**<br>**1477 E. Cedar Street**<br>**Unit A&B**<br>**Ontario, CA 91761** | | |
| 27.3. | **John Benson** | **December 2021** | **$7,500,000, landed cost** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **John Benson**<br>**1477 E. Cedar Street**<br>**Unit A&B**<br>**Ontario, CA 91761** | | |
| 27.4. | **John Benson** | **December 2021** | **$1,750,000, landed cost** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **John Benson**<br>**2095 S. Archibald Ave**<br>**Suite 200**<br>**Ontario, CA 91761** | | |
| 27.5. | **John Benson** | **December 2021** | **$1,500,000, landed cost** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **John Benson**<br>**1900 Burgundy Pl**<br>**Ontario, CA 91761** | | |
| 27.6. | **John Benson** | **December 2021** | **$1,250,000, landed cost** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **John Benson**<br>**12400 E. Philadelphia St.**<br>**Mira Loma, CA 91752** | | |

Debtor    **Fitness Anywhere LLC**

Case number *(if known)*  **8:22-bk-10949-SC**

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Brent Leffel | 450 Newport Center Drive Suite 590 Newport Beach, CA 92660 | Member of Board of Managers, Chairman, 50% owner of Equity38, LLC | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| C. David Cox | 450 Newport Center Drive Suite 590 Newport Beach, CA 92660 | Member of Board of Managers, 50% owner of Equity 38, LLC | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Jurgen Pauquet | 1155 S. Grand Ave Apt. 1216 Los Angeles, CA 90015 | Chief Executive Officer | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Mark Reis | 4349 NE Gilsan Street Portland, OR 97213 | Chief Financial Officer | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Michael Zuercher | 4105 Via Largavista Palos Verdes Peninsula, CA 90274 | Secretary | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| TRX Holdco, LLC | 450 Newport Center Drive Suite 590 Newport Beach, CA 92660 | Controlling Unitholder | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Thomas Davin | 9 Cherry Hills Lane Newport Beach, CA 92660 | Member of Board of Managers | October 7, 2020 through June 18, 2021 |
| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| Randal Hetrick | 269 Cleveland Avenue Mill Valley, CA 94941 | Member of Board of Managers | January 21, 2011 through June 1, 2022 |
| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| Jerry Hunter | 508 Upland Road Medina, WA 98039 | Member of Board of Managers | April 11, 2011 through December 31, 2021 |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Debtor   **Fitness Anywhere LLC**                                  Case number *(if known)*   **8:22-bk-10949-SC**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 **See No. 4** | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

| **Part 14:** | **Signature and Declaration** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July 6, 2022**

**/s/ Mark Reis**                                              **Mark Reis**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor   **Chief Financial Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

■ Yes

**SOFA - EXHIBIT 3**

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|
| 3PL Central LLC | 3PL Central 830 S Pacific Coast Hwy Suite 102 | | El Segundo | CA | 90245 | | Technology | 5/12/2022 | (6,416.36) |
| 3PL Central LLC | 3PL Central 830 S Pacific Coast Hwy Suite 102 | | El Segundo | CA | 90245 | | Technology | 6/7/2022 | (6,416.36) |
| Acorn Paper | Acorn Paper Products Company PO Box 23965 | | Angeles | CA | 90023 | | Supplies | 3/11/2022 | (5,775.13) |
| Acorn Paper | Acorn Paper Products Company PO Box 23965 | | Angeles | CA | 90023 | | Supplies | 3/14/2022 | (25,117.93) |
| Acorn Paper | Acorn Paper Products Company PO Box 23965 | | Angeles | CA | 90023 | | Supplies | 3/24/2022 | (11,063.56) |
| Acorn Paper | Acorn Paper Products Company PO Box 23965 | | Angeles | CA | 90023 | | Supplies | 4/8/2022 | (711.15) |
| Acorn Paper | Acorn Paper Products Company PO Box 23965 | | Angeles | CA | 90023 | | Supplies | 4/22/2022 | (221.70) |
| Acorn Paper | Acorn Paper Products Company PO Box 23965 | | Angeles | CA | 90023 | | Supplies | 5/20/2022 | (6,719.07) |
| ADP Canada Co. | 3250 Bloor Street | West 16th Floor | Etobicoke | Ontario | M8X 2X9 | Canada | Technology | 4/27/2022 | (12,675.50) |
| ADP Canada Co. | 3250 Bloor Street | West 16th Floor | Etobicoke | Ontario | M8X 2X9 | Canada | Technology | 5/26/2022 | (12,007.82) |
| AFCO Acceptance Corporation | 750 B Street | Suite 2400 | San Diego | CA | 92101 | | Insurance | 4/6/2022 | (79,871.40) |
| AFCO Acceptance Corporation | 750 B Street | Suite 2400 | San Diego | CA | 92101 | | Insurance | 5/16/2022 | (15,000.00) |
| AFCO Acceptance Corporation | 750 B Street | Suite 2400 | San Diego | CA | 92101 | | Insurance | 5/19/2022 | (10,000.00) |
| AFCO Acceptance Corporation | 750 B Street | Suite 2400 | San Diego | CA | 92101 | | Insurance | 5/23/2022 | (25,000.00) |
| AFCO Acceptance Corporation | 750 B Street | Suite 2400 | San Diego | CA | 92101 | | Insurance | 5/25/2022 | (26,068.01) |
| Ami McMullen | 3039 Bon Air Ave None | | Louisville | KY | 40205 | | Contractor | 5/12/2022 | (1,150.00) |
| Anthony S. Erlick | 2127 Red Oak Place | | Danville | CA | 94506 | | Contractor | 3/11/2022 | (7,000.00) |
| Anthony S. Erlick | 2127 Red Oak Place | | Danville | CA | 94506 | | Contractor | 3/28/2022 | (1,526.26) |
| Anthony S. Erlick | 2127 Red Oak Place | | Danville | CA | 94506 | | Contractor | 4/7/2022 | (7,000.00) |
| Anthony S. Erlick | 2127 Red Oak Place | | Danville | CA | 94506 | | Contractor | 4/21/2022 | (3,500.00) |
| Anthony S. Erlick | 2127 Red Oak Place | | Danville | CA | 94506 | | Contractor | 4/27/2022 | (3,500.00) |
| Anthony S. Erlick | 2127 Red Oak Place | | Danville | CA | 94506 | | Contractor | 5/5/2022 | (1,268.00) |
| Anthony S. Erlick | 2127 Red Oak Place | | Danville | CA | 94506 | | Contractor | 5/12/2022 | (3,500.00) |
| Anthony S. Erlick | 2127 Red Oak Place | | Danville | CA | 94506 | | Contractor | 5/27/2022 | (3,500.00) |
| Anytime Fitness | 11 Weir Drive, Woodbury | | Woodbury | MN | 55125 | | Other | 3/29/2022 | (4,437.09) |
| AT&T 415 345-1152 404 2 | PO BOX 5025 | | Carol Stream | IL | 60197 | | Utility | 4/5/2022 | (754.71) |
| AT&T 415 345-1152 404 2 | PO BOX 5025 | | Carol Stream | IL | 60197 | | Utility | 5/5/2022 | (754.13) |
| AT&T 415 345-1152 404 2 | PO BOX 5025 | | Carol Stream | IL | 60197 | | Utility | 6/6/2022 | (753.85) |
| Avalara Inc | Avalara Inc Avalara Inc Dept CH 16781 | | Palatine | IL | 60055 | | Technology | 3/11/2022 | (2,040.52) |
| Avalara Inc | Avalara Inc Avalara Inc Dept CH 16781 | | Palatine | IL | 60055 | | Technology | 4/8/2022 | (2,040.52) |
| Avalara Inc | Avalara Inc Avalara Inc Dept CH 16781 | | Palatine | IL | 60055 | | Technology | 5/10/2022 | (2,038.67) |
| Avant Marketing Group | Dynamic Web Source 1922 Prospector Avenue | | Park City | UT | 84060 | | Marketing | 3/23/2022 | (16,452.79) |
| Avant Marketing Group | Dynamic Web Source 1922 Prospector Avenue | | Park City | UT | 84060 | | Marketing | 5/6/2022 | (25,710.50) |
| Avant Marketing Group | Dynamic Web Source 1922 Prospector Avenue | | Park City | UT | 84060 | | Marketing | 5/31/2022 | (4,554.45) |
| B2BGateway.Net | B2BGateway.Net Payment Processing Center PO Box 838 | | Hope Valley | RI | 02832 | | Technology | 4/20/2022 | (1,218.16) |
| Barr Editorial | 1247 East Stone Ridge Drive | | Flagstaff | AZ | 86001 | | Marketing | 4/4/2022 | (87.50) |
| BellaCocool GmbH | 18 Pettenkoferstraße | | Berlin | BE | 10247 | Germany | Marketing | 5/12/2022 | (329.84) |
| Bill.com | 1810 Embarcadero Rd Suite 100 B, Palo Alto, CA 94303 US | | Palo Alto | CA | 94303 | | Technology | 4/1/2022 | (69.93) |
| Bill.com | 1810 Embarcadero Rd Suite 100 B, Palo Alto, CA 94303 US | | Palo Alto | CA | 94303 | | Technology | 4/27/2022 | (274.74) |
| Bill.com | 1810 Embarcadero Rd Suite 100 B, Palo Alto, CA 94303 US | | Palo Alto | CA | 94303 | | Technology | 5/27/2022 | (169.83) |
| Bing Ads | PO Box 847543 | | Dallas | TX | 75284 | | Marketing | 4/22/2022 | (19,390.28) |
| Bing Ads | PO Box 847543 | | Dallas | TX | 75284 | | Marketing | 5/6/2022 | (22,682.43) |
| Bing Ads | PO Box 847543 | | Dallas | TX | 75284 | | Marketing | 6/3/2022 | (3,038.15) |
| Blue Banyan Solutions, Inc. | Blue Banyan Solutions, Inc. 1569 Solano Ave., Suite 645 | | Berkeley | CA | 94707 | | Consulting | 5/6/2022 | (27,112.51) |
| Blue Banyan Solutions, Inc. | Blue Banyan Solutions, Inc. 1569 Solano Ave., Suite 645 | | Berkeley | CA | 94707 | | Consulting | 6/7/2022 | (665.00) |
| Bongcaron, Glenna | 463 Picasso Court, , CA 94592 | | Vallejo | CA | 94592 | | Employee | 6/1/2022 | (5,769.43) |
| Bourke, Timothy | 1900 Sutter Street | Unit 1 | San Francisco | CA | 94113 | | Employee | 5/1/2022 | (769.75) |
| Brand Amp LLC | Brand Amp 1945 Placentia Avenue Bldg C | | Costa Mesa | CA | 92627 | | Marketing | 3/23/2022 | (24,391.14) |
| Brand Amp LLC | Brand Amp 1945 Placentia Avenue Bldg C | | Costa Mesa | CA | 92627 | | Marketing | 3/31/2022 | (12,500.00) |
| Brand Amp LLC | Brand Amp 1945 Placentia Avenue Bldg C | | Costa Mesa | CA | 92627 | | Marketing | 4/7/2022 | (12,500.00) |
| Brand Amp LLC | Brand Amp 1945 Placentia Avenue Bldg C | | Costa Mesa | CA | 92627 | | Marketing | 4/14/2022 | (12,555.80) |
| Brand Amp LLC | Brand Amp 1945 Placentia Avenue Bldg C | | Costa Mesa | CA | 92627 | | Marketing | 4/21/2022 | (12,641.07) |
| Brand Amp LLC | Brand Amp 1945 Placentia Avenue Bldg C | | Costa Mesa | CA | 92627 | | Marketing | 4/29/2022 | (12,723.79) |
| Brand Amp LLC | Brand Amp 1945 Placentia Avenue Bldg C | | Costa Mesa | CA | 92627 | | Marketing | 5/6/2022 | (12,549.50) |
| Brand Amp LLC | Brand Amp 1945 Placentia Avenue Bldg C | | Costa Mesa | CA | 92627 | | Marketing | 5/13/2022 | (500.00) |
| Brand Amp LLC | Brand Amp 1945 Placentia Avenue Bldg C | | Costa Mesa | CA | 92627 | | Marketing | 5/26/2022 | (6,250.00) |
| Brand Amp LLC | Brand Amp 1945 Placentia Avenue Bldg C | | Costa Mesa | CA | 92627 | | Marketing | 6/3/2022 | (11,508.06) |
| Brand Amp LLC | Brand Amp 1945 Placentia Avenue Bldg C | | Costa Mesa | CA | 92627 | | Marketing | 6/3/2022 | (13,491.94) |
| Brandon R. Wagner | 4731 N. Paseo Aquimuri | | Tucson | AZ | 85750 | | Contractor | 3/29/2022 | (3,000.00) |
| Bright Futures, Inc | 5775 La Jolla Mesa Drive | | La Jolla | CA | 92037 | | Contractor | 3/15/2022 | (9,750.00) |
| Brightcove Inc. | 292 Congress Street 4th Floor | | Boston | MA | 02210 | | Technology | 4/12/2022 | (796.39) |
| Brightcove Inc. | 292 Congress Street 4th Floor | | Boston | MA | 02210 | | Technology | 4/12/2022 | (195.85) |
| Brightcove Inc. | 292 Congress Street 4th Floor | | Boston | MA | 02210 | | Technology | 6/2/2022 | (2,460.93) |
| Britny Fowler | 4316 Dos Cabezas Dr | 4316 Dos Cabezas Dr | Austin | TN | 78749 | | Contractor | 5/12/2022 | (750.00) |
| Buy Box Experts | 3020 N Cullen Ct. Pleasant | | Grove | UT | 84062 | | Consulting | 3/28/2022 | (54,993.42) |
| Buy Box Experts | 3020 N Cullen Ct. Pleasant | | Grove | UT | 84062 | | Consulting | 3/31/2022 | (25,000.00) |
| Buy Box Experts | 3020 N Cullen Ct. Pleasant | | Grove | UT | 84062 | | Consulting | 4/7/2022 | (25,000.00) |
| Buy Box Experts | 3020 N Cullen Ct. Pleasant | | Grove | UT | 84062 | | Consulting | 4/13/2022 | (25,000.00) |
| Buy Box Experts | 3020 N Cullen Ct. Pleasant | | Grove | UT | 84062 | | Consulting | 4/21/2022 | (30,000.00) |
| Buy Box Experts | 3020 N Cullen Ct. Pleasant | | Grove | UT | 84062 | | Consulting | 4/22/2022 | (105,000.00) |
| Buy Box Experts | 3020 N Cullen Ct. Pleasant | | Grove | UT | 84062 | | Consulting | 4/29/2022 | (25,000.00) |
| Buy Box Experts | 3020 N Cullen Ct. Pleasant | | Grove | UT | 84062 | | Consulting | 5/6/2022 | (24,990.01) |
| Buy Box Experts | 3020 N Cullen Ct. Pleasant | | Grove | UT | 84062 | | Consulting | 5/12/2022 | (25,000.00) |
| C.H. Robinson | C.H. Robinson Worldwide Inc. & Subsidiaries PO Box 9121 | | Minneapolis | MN | 55480-9121 | | Logistics | 3/15/2022 | (130,748.65) |
| C.H. Robinson | C.H. Robinson Worldwide Inc. & Subsidiaries PO Box 9121 | | Minneapolis | MN | 55480-9121 | | Logistics | 5/20/2022 | (5,000.00) |
| Camp6 | 340 S. Lemon Avenue #5446N | | Walnut Creek | CA | 91789 | | Contractor | 4/6/2022 | (5,816.70) |
| Camp6 | 340 S. Lemon Avenue #5446N | | Walnut Creek | CA | 91789 | | Contractor | 5/5/2022 | (11,818.62) |
| Canto Inc. | 340 S. Lemon Avenue #5446N | | Walnut Creek | CA | 91789 | | Technology | 5/26/2022 | (10,250.00) |
| Cedar Avenue Five | 340 S. Lemon Avenue #5446N | | Walnut Creek | CA | 91789 | | Logistics | 4/5/2022 | (18,250.00) |
| Cedar Avenue Five | 340 S. Lemon Avenue #5446N | | Walnut Creek | CA | 91789 | | Logistics | 4/5/2022 | (8,500.00) |
| Cedar Avenue Five | 340 S. Lemon Avenue #5446N | | Walnut Creek | CA | 91789 | | Logistics | 5/6/2022 | (8,500.00) |
| Cedar Avenue Five | 340 S. Lemon Avenue #5446N | | Walnut Creek | CA | 91789 | | Logistics | 5/12/2022 | (18,250.00) |
| Cedar Avenue Five | 340 S. Lemon Avenue #5446N | | Walnut Creek | CA | 91789 | | Logistics | 6/3/2022 | (26,750.00) |

| Chair Twenty, LLC | 2110 4th street Unit 19 | | Santa Monica | CA | 90405 | Marketing | 3/14/2022 | (1,200.00) |
|---|---|---|---|---|---|---|---|---|
| Chair Twenty, LLC | 2110 4th street Unit 19 | | Santa Monica | CA | 90405 | Marketing | 4/7/2022 | (2,287.50) |
| Comma8 LLC | 703 Pier Ave Ste B 632 | | Hermosa Beach | CA | 90254 | Marketing | 3/14/2022 | (20,000.00) |
| Comma8 LLC | 703 Pier Ave Ste B 632 | | Hermosa Beach | CA | 90254 | Marketing | 3/28/2022 | (20,000.00) |
| Comma8 LLC | 703 Pier Ave Ste B 632 | | Hermosa Beach | CA | 90254 | Marketing | 4/14/2022 | (50,000.00) |
| Comma8 LLC | 703 Pier Ave Ste B 632 | | Hermosa Beach | CA | 90254 | Marketing | 4/21/2022 | (3,556.52) |
| Comma8 LLC | 703 Pier Ave Ste B 632 | | Hermosa Beach | CA | 90254 | Marketing | 5/27/2022 | (25,000.00) |
| CommerceHub | Commerce Technologies, LLC 25736 Network Place | | Chicago | IL | 60673-1257 | Technology | 3/17/2022 | (456.50) |
| Concur Technologies | 62125T Collection Center Drive | | Chicago | IL | 60693 | Technology | 5/16/2022 | (2,068.47) |
| Core Health & Fitness, LLC | 4400 Northeast 77th Avenue Suite 300 Manufacturer Land America | | Vancouver | WA | 98662 | Inventory | 3/14/2022 | (50,000.00) |
| Core Health & Fitness, LLC | 4400 Northeast 77th Avenue Suite 300 Manufacturer Land America | | Vancouver | WA | 98662 | Inventory | 3/18/2022 | (50,000.00) |
| Core Health & Fitness, LLC | 4400 Northeast 77th Avenue Suite 300 Manufacturer Land America | | Vancouver | WA | 98662 | Inventory | 3/28/2022 | (50,000.00) |
| Core Health & Fitness, LLC | 4400 Northeast 77th Avenue Suite 300 Manufacturer Land America | | Vancouver | WA | 98662 | Inventory | 3/31/2022 | (50,000.00) |
| Core Health & Fitness, LLC | 4400 Northeast 77th Avenue Suite 300 Manufacturer Land America | | Vancouver | WA | 98662 | Inventory | 4/7/2022 | (50,000.00) |
| Core Health & Fitness, LLC | 4400 Northeast 77th Avenue Suite 300 Manufacturer Land America | | Vancouver | WA | 98662 | Inventory | 4/13/2022 | (50,000.00) |
| Core Health & Fitness, LLC | 4400 Northeast 77th Avenue Suite 300 Manufacturer Land America | | Vancouver | WA | 98662 | Inventory | 4/21/2022 | (50,005.29) |
| Core Health & Fitness, LLC | 4400 Northeast 77th Avenue Suite 300 Manufacturer Land America | | Vancouver | WA | 98662 | Inventory | 4/29/2022 | (49,999.52) |
| Core Health & Fitness, LLC | 4400 Northeast 77th Avenue Suite 300 Manufacturer Land America | | Vancouver | WA | 98662 | Inventory | 4/29/2022 | (25,168.47) |
| Core Health & Fitness, LLC | 4400 Northeast 77th Avenue Suite 300 Manufacturer Land America | | Vancouver | WA | 98662 | Inventory | 5/12/2022 | (50,000.00) |
| Core Health & Fitness, LLC | 4400 Northeast 77th Avenue Suite 300 Manufacturer Land America | | Vancouver | WA | 98662 | Inventory | 5/20/2022 | (50,000.00) |
| Core Health & Fitness, LLC | 4400 Northeast 77th Avenue Suite 300 Manufacturer Land America | | Vancouver | WA | 98662 | Inventory | 6/3/2022 | (50,000.00) |
| Coulie, Jason | 1222 Del Rey Ave | | Modesto | CA | 95350 | Employee | 4/4/2022 | (42.66) |
| Coulie, Jason | 1222 Del Rey Ave | | Modesto | CA | 95350 | Employee | 4/14/2022 | (3,289.50) |
| Culligan Water of Ontario | Culligan Water of Ontario 1925 Burgundy Pl | | Ontario | CA | 91761 | Utility | 3/16/2022 | (32.03) |
| Culligan Water of Ontario | Culligan Water of Ontario 1925 Burgundy Pl | | Ontario | CA | 91761 | Utility | 4/18/2022 | (32.03) |
| Culligan Water of Ontario | Culligan Water of Ontario 1925 Burgundy Pl | | Ontario | CA | 91761 | Utility | 5/17/2022 | (32.03) |
| Daniel Goldfarb | 400 East Stonewall Street | | Charlotte | NC | 228202 | Contractor | 4/7/2022 | (375.00) |
| DigMEE Partners Inc | 3720 South Susan St. Suite 250 | | Santa Ana | CA | 92704 | Consulting | 4/14/2022 | (10,000.00) |
| DigMEE Partners Inc | 3720 South Susan St. Suite 250 | | Santa Ana | CA | 92704 | Consulting | 4/21/2022 | (10,000.00) |
| DigMEE Partners Inc | 3720 South Susan St. Suite 250 | | Santa Ana | CA | 92704 | Consulting | 4/29/2022 | (14,000.00) |
| Dirbos Inc. | Dirbos Inc. 27758 Santa Margarita Pkwy Suite 366 | | Mission Viejo | CA | 92691 | Consulting | 3/14/2022 | (19,550.00) |
| Dirbos Inc. | Dirbos Inc. 27758 Santa Margarita Pkwy Suite 366 | | Mission Viejo | CA | 92691 | Consulting | 3/22/2022 | (22,500.00) |
| Dirbos Inc. | Dirbos Inc. 27758 Santa Margarita Pkwy Suite 366 | | Mission Viejo | CA | 92691 | Consulting | 3/28/2022 | (20,656.25) |
| Dirbos Inc. | Dirbos Inc. 27758 Santa Margarita Pkwy Suite 366 | | Mission Viejo | CA | 92691 | Consulting | 3/31/2022 | (15,000.00) |
| Dirbos Inc. | Dirbos Inc. 27758 Santa Margarita Pkwy Suite 366 | | Mission Viejo | CA | 92691 | Consulting | 4/7/2022 | (40,250.00) |
| Dirbos Inc. | Dirbos Inc. 27758 Santa Margarita Pkwy Suite 366 | | Mission Viejo | CA | 92691 | Consulting | 4/7/2022 | (17,575.00) |
| Dirbos Inc. | Dirbos Inc. 27758 Santa Margarita Pkwy Suite 366 | | Mission Viejo | CA | 92691 | Consulting | 4/14/2022 | (15,000.00) |
| Dirbos Inc. | Dirbos Inc. 27758 Santa Margarita Pkwy Suite 366 | | Mission Viejo | CA | 92691 | Consulting | 4/21/2022 | (15,000.00) |
| Dirbos Inc. | Dirbos Inc. 27758 Santa Margarita Pkwy Suite 366 | | Mission Viejo | CA | 92691 | Consulting | 4/26/2022 | (29,662.50) |
| Dirbos Inc. | Dirbos Inc. 27758 Santa Margarita Pkwy Suite 366 | | Mission Viejo | CA | 92691 | Consulting | 4/28/2022 | (25,000.00) |
| Dirbos Inc. | Dirbos Inc. 27758 Santa Margarita Pkwy Suite 366 | | Mission Viejo | CA | 92691 | Consulting | 5/12/2022 | (50,000.00) |
| Dirbos Inc. | Dirbos Inc. 27758 Santa Margarita Pkwy Suite 366 | | Mission Viejo | CA | 92691 | Consulting | 5/19/2022 | (25,375.00) |
| Domo | 772 East 930 South | | American Fork | UT | 84003-9773 | Technology | 4/8/2022 | (20,000.00) |
| Domo | 772 East 930 South | | American Fork | UT | 84003-9773 | Technology | 4/14/2022 | (10,000.00) |
| Domo | 772 East 930 South | | American Fork | UT | 84003-9773 | Technology | 4/14/2022 | (10,000.00) |
| DPI - Digital Print Imaging | DPI Prepress International DPI 645 Mariposa Street | | San Francisco | CA | 94107 | Supplies | 4/6/2022 | (314.00) |
| Duane Morris LLP | 30 South 17Th Street | | Philadelphia | PA | 19103-4196 | Legal | 6/3/2022 | (60,000.00) |
| Duffle, Andrew | 818 Southwest Vista Avenue | | Portland | OR | 97205 | Employee | 5/7/2022 | (151.19) |
| Eat the Frog Fitness | 1567 Highlands DR NE STE 110 #185 | | Issaquah | WA | 98029 | Marketing | 3/29/2022 | (3,650.58) |
| Elite Forklift Service and Repairs Inc. | Elite Forklift Service and Repairs Inc 11398 Antigua Drive | | Mira Loma | CA | 91752 | Logistics | 6/7/2022 | (5,773.78) |
| Elite536 | 5753 Highway 85 N | | Crestview | FL | 32536 | Contractor | 3/14/2022 | (4,167.67) |
| Elite536 | 5753 Highway 85 N | | Crestview | FL | 32536 | Contractor | 3/21/2022 | (4,167.67) |
| Elite536 | 5753 Highway 85 N | | Crestview | FL | 32536 | Contractor | 3/22/2022 | (1,000.00) |
| Elite536 | 5753 Highway 85 N | | Crestview | FL | 32536 | Contractor | 4/13/2022 | (4,167.67) |
| Elite536 | 5753 Highway 85 N | | Crestview | FL | 32536 | Contractor | 5/13/2022 | (4,167.67) |
| Elliott, Brynne | 544 Wakerobin Lane | | San Rafael | CA | 94903 | Employee | 4/3/2022 | (288.94) |
| Elliott, Brynne | 544 Wakerobin Lane | | San Rafael | CA | 94903 | Employee | 4/4/2022 | (1,289.06) |
| Elliott, Brynne | 544 Wakerobin Lane | | San Rafael | CA | 94903 | Employee | 5/16/2022 | (1,366.30) |
| Elliott, Brynne | 544 Wakerobin Lane | | San Rafael | CA | 94903 | Employee | 5/16/2022 | (2,175.72) |
| Energia Fitness LLC | 1005 Wigwam Parkway Apt 4202 | | Henderson | NV | 89074 | Marketing | 3/15/2022 | (500.00) |
| Energia Fitness LLC | 1005 Wigwam Parkway Apt 4202 | | Henderson | NV | 89074 | Marketing | 3/24/2022 | (1,745.55) |
| Energia Fitness LLC | 1005 Wigwam Parkway Apt 4202 | | Henderson | NV | 89074 | Marketing | 3/29/2022 | (2,250.00) |
| Energia Fitness LLC | 1005 Wigwam Parkway Apt 4202 | | Henderson | NV | 89074 | Marketing | 5/12/2022 | (750.00) |
| Energia Fitness LLC | 1005 Wigwam Parkway Apt 4202 | | Henderson | NV | 89074 | Marketing | 6/7/2022 | (750.00) |
| Equipment Services | 1005 Wigwam Parkway Apt 4202 | | Henderson | NV | 89074 | Logistics | 5/16/2022 | (3,500.00) |
| Equity 38, LLC | 450 Newport Center Drive, Suite 590 | | Newport Beach | CA | 92660 | Management Fee | 4/22/2022 | (8,880.93) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Equity 38, LLC | 450 Newport Center Drive, Suite 590 | Newport Beach | CA | 92660 | Management Fee | 4/27/2022 | (8,880.93) |
| Equity 38, LLC | 450 Newport Center Drive, Suite 590 | Newport Beach | CA | 92660 | Management Fee | 6/3/2022 | (8,880.93) |
| Erlick , Anthony S | 2127 Red Oak Place | Danville | CA | 94506 | Consulting | 4/4/2022 | (412.58) |
| Eve, Lawrence | 13640 Stonybrook Lane | El Cajon | CA | 92021 | Employee | 3/17/2022 | (1,596.02) |
| Eve, Lawrence | 13640 Stonybrook Lane | El Cajon | CA | 92021 | Employee | 3/30/2022 | (166.61) |
| Eve, Lawrence | 13640 Stonybrook Lane | El Cajon | CA | 92021 | Employee | 3/30/2022 | (1,382.65) |
| Eve, Lawrence | 13640 Stonybrook Lane | El Cajon | CA | 92021 | Employee | 5/10/2022 | (1,905.43) |
| Eve, Lawrence | 13640 Stonybrook Lane | El Cajon | CA | 92021 | Employee | 5/10/2022 | (1,657.41) |
| Exemplar Design | 4680 Parkway Drive Suite 300 | Mason | OK | 45040 | Inventory | 3/18/2022 | (100,000.00) |
| Experticity | Dept. CH 19775 | Palatine | IL | 60055-9775 | Technology | 5/6/2022 | (40,437.89) |
| Facebook, Inc. | 15161 Collections Center Drive | Chicago | IL | 60693 | Marketing | 5/12/2022 | (193,304.76) |
| Facebook, Inc. | 15161 Collections Center Drive | Chicago | IL | 60693 | Marketing | 6/3/2022 | (40,926.62) |
| Fedex Trade Networks Canada ACH | Fedex Trade Networks Canada Box 916200 | Toronto | Canada | M5W 0E9 | Canada Logistics | 4/4/2022 | (8,664.74) |
| Ferrellgas, LP | Ferrellgas, LP Ferrellgas, LP PO Box 173940 | Denver | CO | 80217 | Utility | 4/15/2022 | (2,114.67) |
| Firmex Corp | 110 Spadina Avenue Suite 700 | Toronto | ON | M5V 2K4 | Canada Technology | 3/29/2022 | (3,500.00) |
| FIT Summit Pte. Ltd. | FIT Summit Pte. Ltd. 35b Boat Quay | Singapore | Singapore | 049824 | Singapore Marketing | 4/14/2022 | (2,148.55) |
| FitLife Media LLC | 1001 Avenida Pico Suite C #523 | San Clemente | CA | 92673 | Marketing | 4/8/2022 | (450.00) |
| FitnessExperts LLC | 21238 Via Fiore | Boca Raton | FL | 33433 | Marketing | 3/30/2022 | (875.00) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 3/15/2022 | (201,785.16) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 3/28/2022 | (25,000.00) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 3/31/2022 | (58,851.00) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 3/31/2022 | (82,166.16) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 3/31/2022 | (45,284.12) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 4/7/2022 | (26,802.92) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 4/14/2022 | (25,093.56) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 4/21/2022 | (22,803.47) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 4/22/2022 | (79,876.94) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 4/29/2022 | (25,188.64) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (6,931.69) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (5,962.36) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (1,746.84) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (3,524.24) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (3,619.41) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (3,008.77) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (206.69) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (495.53) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (55,658.31) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (17,055.70) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (12,562.76) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (15,776.71) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (7,736.84) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (11,454.65) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (5,360.36) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/6/2022 | (3,067.14) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/12/2022 | (25,415.87) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/19/2022 | (25,121.13) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 5/26/2022 | (25,517.45) |
| Flexport Inc | P.O. Box 207244 | Dallas | TX | 75320-7244 | Logistics | 6/3/2022 | (25,000.00) |
| Foxsight | 655 West Irving Park Road | Chicago | IL | 60613 | Marketing | 4/7/2022 | (1,475.00) |
| Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0531 | Tax | 3/23/2022 | (3,300.00) |
| Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0531 | Tax | 3/23/2022 | (2,500.00) |
| Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0531 | Tax | 3/23/2022 | (800.00) |
| Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0531 | Tax | 3/23/2022 | (1,000.00) |
| Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0531 | Tax | 3/23/2022 | (800.00) |
| Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0531 | Tax | 3/23/2022 | (800.00) |
| Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0531 | Tax | 3/23/2022 | (800.00) |

| Name | Address | City | State | Zip | | Category | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0531 | | Tax | 3/23/2022 | (800.00) |
| Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0531 | | Tax | 3/24/2022 | (800.00) |
| Freighthawk Xpress | 255 Madsen Drive | Bloomingdale | IL | 60106 | | Logistics | 3/31/2022 | (7,099.61) |
| Freighthawk Xpress | 255 Madsen Drive | Bloomingdale | IL | 60106 | | Logistics | 5/25/2022 | (3,075.00) |
| Frontier Communications Corporation | Frontier Communications Corporation 401 Merritt 7 | Norwalk | CT | 6851 | | Utility | 4/1/2022 | (368.15) |
| Frontier Communications Corporation | Frontier Communications Corporation 401 Merritt 7 | Norwalk | CT | 6851 | | Utility | 4/19/2022 | (368.15) |
| Frontier Communications Corporation | Frontier Communications Corporation 401 Merritt 7 | Norwalk | CT | 6851 | | Utility | 5/20/2022 | (367.50) |
| Furey, Ellen | 2934 Las Olas Court | Carlsbad | CA | 92009 | | Employee | 3/17/2022 | (764.18) |
| Furey, Ellen | 2934 Las Olas Court | Carlsbad | CA | 92009 | | Employee | 4/4/2022 | (78.29) |
| Geoffrey P McCartney | 1903 West George Street apt 1 | Chicago | IL | 60657 | | Contractor | 3/16/2022 | (3,600.00) |
| Gingerpic, LLC | 126 Sycamore Avenue | Larkspur | CA | 94939 | | Marketing | 4/19/2022 | (10,000.00) |
| Gingerpic, LLC | 126 Sycamore Avenue | Larkspur | CA | 94939 | | Marketing | 6/3/2022 | (20,400.00) |
| Google | P.O. Box 39000 | San Francisco | CA | 94139 | | Technology | 3/29/2022 | (112,069.82) |
| Google | P.O. Box 39000 | San Francisco | CA | 94139 | | Technology | 5/6/2022 | (85,974.60) |
| Google | P.O. Box 39000 | San Francisco | CA | 94139 | | Technology | 5/26/2022 | (32,526.15) |
| Google | P.O. Box 39000 | San Francisco | CA | 94139 | | Technology | 5/26/2022 | (11,975.89) |
| Google | P.O. Box 39000 | San Francisco | CA | 94139 | | Technology | 6/3/2022 | (50,000.00) |
| Google | P.O. Box 39000 | San Francisco | CA | 94139 | | Technology | 6/3/2022 | (15,872.67) |
| Google Cloud GSuite | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | | Technology | 4/5/2022 | (3,863.17) |
| Google Cloud GSuite | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | | Technology | 4/6/2022 | (41.00) |
| Google Cloud GSuite | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | | Technology | 5/6/2022 | (41.00) |
| Google Cloud GSuite | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | | Technology | 5/6/2022 | (3,888.36) |
| Google Cloud GSuite | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | | Technology | 6/6/2022 | (3,892.06) |
| Green, Adam | 2139 Crosswind Drive | Graham | NC | 27253 | | Employee | 4/3/2022 | (1,211.11) |
| Green, Adam | 2139 Crosswind Drive | Graham | NC | 27253 | | Employee | 4/4/2022 | (2,288.61) |
| Green, Adam | 2139 Crosswind Drive | Graham | NC | 27253 | | Employee | 5/10/2022 | (1,618.84) |
| Green, Adam | 2139 Crosswind Drive | Graham | NC | 27253 | | Employee | 5/16/2022 | (760.89) |
| Guajardo, Jacob | 15 Little Rond Coutnry Rd | Cumberland | RI | 2864 | | Employee | 5/16/2022 | (1,629.10) |
| Guajardo, Jacob | 15 Little Rond Coutnry Rd | Cumberland | RI | 2864 | | Employee | 6/1/2022 | (1,443.89) |
| Guebara, Christopher | 2022 W Willow Street | Stockton | CA | 95203 | | Employee | 4/24/2022 | (557.21) |
| Hoppes, John | 23737 W Bayview Rd | Antioch | IL | 60002 | | Employee | 5/10/2022 | (1,654.35) |
| Hoppes, John | 23737 W Bayview Rd | Antioch | IL | 60002 | | Employee | 5/10/2022 | (191.24) |
| Hubbard Functional Wellness LLC | 1206 Apollo Road #850682 | Richardson | TX | 75081 | | Marketing | 5/12/2022 | (800.00) |
| ID.me, Inc. | 8280 Greensboro Dr., Suite 800 | McLean | VA | 22102 | | Technology | 3/17/2022 | (1,306.95) |
| ID.me, Inc. | 8280 Greensboro Dr., Suite 800 | McLean | VA | 22102 | | Technology | 5/6/2022 | (6,424.30) |
| ID.me, Inc. | 8280 Greensboro Dr., Suite 800 | McLean | VA | 22102 | | Technology | 6/3/2022 | (382.35) |
| Influx Inc | Influx Inc 8605 Santa Monica Blvd | West Hollywood | CA | 90069 | | Marketing | 5/31/2022 | (3,800.00) |
| InspireThreeSixty LLC | 10190 Telesis Court | San Diego | CA | 92121 | | Technology | 3/29/2022 | (18,352.00) |
| ISUPPORT WORLDWIDE LLC | 1019 West James St | Kent | WA | 98032 | | Contractor | 3/29/2022 | (29,992.00) |
| ISUPPORT WORLDWIDE LLC | 1019 West James St | Kent | WA | 98032 | | Contractor | 5/12/2022 | (32,259.02) |
| ISUPPORT WORLDWIDE LLC | 1019 West James St | Kent | WA | 98032 | | Contractor | 6/3/2022 | (32,267.02) |
| JAS Forwarding (Netherlands) BV | JAS Forwarding (Netherlands) BV | Breguetlaan Oude Meer | Netherland s | 1438 | Netherlands | Logistics | 3/21/2022 | (6,484.75) |
| JAS Forwarding (Netherlands) BV | JAS Forwarding (Netherlands) BV | Breguetlaan Oude Meer | Netherland s | 1438 | Netherlands | Logistics | 4/20/2022 | (66.83) |
| JAS Forwarding (Netherlands) BV | JAS Forwarding (Netherlands) BV | Breguetlaan Oude Meer | Netherland s | 1438 | Netherlands | Logistics | 4/21/2022 | (124,237.16) |
| JAS Forwarding (Netherlands) BV | JAS Forwarding (Netherlands) BV | Breguetlaan Oude Meer | Netherland s | 1438 | Netherlands | Logistics | 4/21/2022 | (124,237.16) |
| JAS Forwarding (Netherlands) BV | JAS Forwarding (Netherlands) BV | Breguetlaan Oude Meer | Netherland s | 1438 | Netherlands | Logistics | 5/5/2022 | (17,286.77) |
| JAS Forwarding (Netherlands) BV | JAS Forwarding (Netherlands) BV | Breguetlaan Oude Meer | Netherland s | 1438 | Netherlands | Logistics | 6/7/2022 | (8,401.68) |
| JASF01 | Jas Forwarding Inc. Dept 3570 PO Box 123570 | Dallas | TX | 75312-3570 | | Logistics | 6/7/2022 | (660.00) |
| Jordanna Eve Dworkin | 1367 Kansas Street | San Francisco | CA | 94107 | | Contractor | 4/22/2022 | (300.00) |
| Jordanna Eve Dworkin | 1367 Kansas Street | San Francisco | CA | 94107 | | Contractor | 5/12/2022 | (375.00) |
| Justin Russ | 5925 365th St. W #303 | Brandenton | FL | 34120 | | Contractor | 5/13/2022 | (1,800.00) |
| Justin Russ | 5925 365th St. W #303 | Brandenton | FL | 34120 | | Contractor | 6/7/2022 | (750.00) |
| Leonard, Kevin | 150 San Marin Drive | Novato | CA | 94945 | | Employee | 3/17/2022 | (1,150.79) |
| Leonard, Kevin | 150 San Marin Drive | Novato | CA | 94945 | | Employee | 4/4/2022 | (568.55) |
| Leonard, Kevin | 150 San Marin Drive | Novato | CA | 94945 | | Employee | 4/4/2022 | (927.71) |
| Leonard, Kevin | 150 San Marin Drive | Novato | CA | 94945 | | Employee | 5/24/2022 | (1,149.72) |
| Leonard, Kevin | 150 San Marin Drive | Novato | CA | 94945 | | Employee | 5/24/2022 | (1,206.57) |
| Levene, Neale, Bender, Yoo & Golubchik L.L.P | 2818 La Cienega Avenue | Los Angeles | CA | 90034 | | Bankruptcy | 5/23/2022 | (10,000.00) |
| Levene, Neale, Bender, Yoo & Golubchik L.L.P | 2818 La Cienega Avenue | Los Angeles | CA | 90034 | | Bankruptcy | 5/31/2022 | (10,000.00) |
| Levene, Neale, Bender, Yoo & Golubchik L.L.P | 2818 La Cienega Avenue | Los Angeles | CA | 90034 | | Bankruptcy | 6/1/2022 | (30,000.00) |
| Levene, Neale, Bender, Yoo & Golubchik L.L.P | 2818 La Cienega Avenue | Los Angeles | CA | 90034 | | Bankruptcy | 6/2/2022 | (60,000.00) |
| MAN Staffing, LLC | 550 East Del Amo Boulevard | Carson | CA | 90746 | | Logistics | 4/7/2022 | (21,152.43) |
| MAN Staffing, LLC | 550 East Del Amo Boulevard | Carson | CA | 90746 | | Logistics | 4/7/2022 | (3,848.00) |
| MAN Staffing, LLC | 550 East Del Amo Boulevard | Carson | CA | 90746 | | Logistics | 4/13/2022 | (24,889.45) |
| MAN Staffing, LLC | 550 East Del Amo Boulevard | Carson | CA | 90746 | | Logistics | 4/21/2022 | (25,000.00) |
| MAN Staffing, LLC | 550 East Del Amo Boulevard | Carson | CA | 90746 | | Logistics | 4/29/2022 | (25,554.70) |
| MAN Staffing, LLC | 550 East Del Amo Boulevard | Carson | CA | 90746 | | Logistics | 5/6/2022 | (25,000.00) |
| MAN Staffing, LLC | 550 East Del Amo Boulevard | Carson | CA | 90746 | | Logistics | 5/12/2022 | (25,000.00) |
| MAN Staffing, LLC | 550 East Del Amo Boulevard | Carson | CA | 90746 | | Logistics | 5/19/2022 | (25,000.00) |
| MAN Staffing, LLC | 550 East Del Amo Boulevard | Carson | CA | 90746 | | Logistics | 5/26/2022 | (25,315.50) |
| MAN Staffing, LLC | 550 East Del Amo Boulevard | Carson | CA | 90746 | | Logistics | 6/3/2022 | (15,000.00) |
| Martin, Madeline | 469 A Panoramic Highway | Mill Valley | CA | 94941 | | Employee | 4/24/2022 | (148.25) |
| Maximum Training Solutions, LLC | 2650 S.Francis Drive | Brookine | MO | 65619 | | Marketing | 5/12/2022 | (1,250.00) |
| McCollister's Transportation Group, Inc | 8 Terri Lane | Burlington | NJ | 08016 | | Logistics | 4/12/2022 | (25,473.50) |
| McCollister's Transportation Group, Inc | 8 Terri Lane | Burlington | NJ | 08016 | | Logistics | 4/14/2022 | (10,040.00) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| McCollister's Transportation Group, Inc | 8 Terri Lane | Burlington | NJ | 08016 | | Logistics | 4/21/2022 | (4,075.00) |
| McCollister's Transportation Group, Inc | 8 Terri Lane | Burlington | NJ | 08016 | | Logistics | 4/21/2022 | (4,520.00) |
| McCollister's Transportation Group, Inc | 8 Terri Lane | Burlington | NJ | 08016 | | Logistics | 4/21/2022 | (3,120.00) |
| McCollister's Transportation Group, Inc | 8 Terri Lane | Burlington | NJ | 08016 | | Logistics | 4/22/2022 | (21,840.00) |
| McCollister's Transportation Group, Inc | 8 Terri Lane | Burlington | NJ | 08016 | | Logistics | 5/6/2022 | (25,000.00) |
| McCollister's Transportation Group, Inc | 8 Terri Lane | Burlington | NJ | 08016 | | Logistics | 5/12/2022 | (12,413.33) |
| McCollister's Transportation Group, Inc | 8 Terri Lane | Burlington | NJ | 08016 | | Logistics | 5/19/2022 | (12,580.00) |
| McCollister's Transportation Group, Inc | 8 Terri Lane | Burlington | NJ | 08016 | | Logistics | 5/26/2022 | (12,870.00) |
| McCollister's Transportation Group, Inc | 8 Terri Lane | Burlington | NJ | 08016 | | Logistics | 6/2/2022 | (12,526.00) |
| Meluch, Mike | 1508 Sawallow Street | Naperville | IL | 60565 | | Employee | 3/17/2022 | (883.60) |
| Meluch, Mike | 1508 Sawallow Street | Naperville | IL | 60565 | | Employee | 4/24/2022 | (1,210.54) |
| Meluch, Mike | 1508 Sawallow Street | Naperville | IL | 60565 | | Employee | 5/24/2022 | (1,380.19) |
| Metaproto, LLC | 10 Eustis St | Cambridge | MA | 02140 | | Marketing | 3/18/2022 | (1,499.68) |
| Microsoft Corporation | One Microsoft Way | Redmond | WA | 98052 | | Technology | 4/11/2022 | (1,236.00) |
| Microsoft Corporation | One Microsoft Way | Redmond | WA | 98052 | | Technology | 5/9/2022 | (1,236.00) |
| Mimeo.com, Inc. | 3350 MIAC COVE | Memphis | TN | 38118 | | Technology | 3/17/2022 | (55.31) |
| Mimeo.com, Inc. | 3350 MIAC COVE | Memphis | TN | 38118 | | Technology | 5/27/2022 | (54.14) |
| Minnesota Dept of Revenue | Mail Station 1765 800 Lone Oak Rd | St. Paul | MN | 55145-1765 | | Tax | 3/21/2022 | (220.00) |
| Models Do Eat, LLC | 206 Kealakai Place | Paia | HI | 96779 | | Marketing | 4/22/2022 | (3,750.00) |
| Models Do Eat, LLC | 206 Kealakai Place | Paia | HI | 96779 | | Marketing | 4/28/2022 | (3,750.00) |
| Models Do Eat, LLC | 206 Kealakai Place | Paia | HI | 96779 | | Marketing | 5/12/2022 | (3,750.00) |
| Models Do Eat, LLC | 206 Kealakai Place | Paia | HI | 96779 | | Marketing | 5/26/2022 | (3,750.00) |
| Moo, Inc. | 14 Blackstone Valley Place | Lincoln | RI | 02865 | | Marketing | 3/30/2022 | (52.73) |
| Morrison & Foerster, LLP | 425 Market Street | San Francisco | CA | 94105 | | Legal | 5/31/2022 | (10,700.00) |
| Moser, Aaron | 5225 Craftsman Drive | Parker | CO | 80134 | | Employee | 4/10/2022 | (1,240.40) |
| Movement Rx Physical | 5745 Kearny Villa Road Suite 113 | San Diego | CA | 92123 | | Marketing | 3/29/2022 | (6,000.00) |
| Neile Maloney Hartman | 18 Great Road | Barrington | RI | 02806 | | Contractor | 4/14/2022 | (10,231.75) |
| Neogrid | NeoGrid North America, LLC 6750 North Andrews Avenue | Fort Lauderdale | FL | 33309 | | Marketing | 3/23/2022 | (939.40) |
| Neogrid | NeoGrid North America, LLC 6750 North Andrews Avenue | Fort Lauderdale | FL | 33309 | | Marketing | 4/26/2022 | (666.67) |
| NetSuite Inc | 500 Oracle Parkway | Redwood City | CA | 94065 | | Technology | 4/6/2022 | (84,214.98) |
| O'Neil Custom Bags & Embroidery Inc | 124 Belvedere Street | San Rafael | CA | 94901 | | Inventory | 4/11/2022 | (4,933.50) |
| Outside Interactive, Inc. | 5720 Flatiron Parkway | Boulder | CO | 80301 | | Marketing | 3/30/2022 | (6,500.00) |
| Outside Interactive, Inc. | 5720 Flatiron Parkway | Boulder | CO | 80301 | | Marketing | 3/30/2022 | (3,500.00) |
| Paystand | 1800 Green Hills Road Suite 2000 | Scotts Valley | CA | 95066 | | Technology | 4/4/2022 | (2,140.00) |
| Paystand | 1800 Green Hills Road Suite 2000 | Scotts Valley | CA | 95066 | | Technology | 5/2/2022 | (2,140.00) |
| Paystand | 1800 Green Hills Road Suite 2000 | Scotts Valley | CA | 95066 | | Technology | 6/2/2022 | (2,140.00) |
| Penn, Grayce | 2960 Champion Way Unit 2708 | Tustin | CA | 92782 | | Contractor | 3/13/2022 | (1,009.37) |
| Penn, Grayce | 2960 Champion Way Unit 2708 | Tustin | CA | 92782 | | Contractor | 4/4/2022 | (509.15) |
| Priority 1 Inc. | Priority 1 Inc. 1800 E Roosevelt | Little Rock | AR | 75284-0808 | | Logistics | 4/12/2022 | (529.67) |
| Priority 1 Inc. | Priority 1 Inc. 1800 E Roosevelt | Little Rock | AR | 75284-0808 | | Logistics | 4/12/2022 | (420.06) |
| Priority 1 Inc. | Priority 1 Inc. 1800 E Roosevelt | Little Rock | AR | 75284-0808 | | Logistics | 4/12/2022 | (376.03) |
| ProPack CAD | ProPack Logistics Canada ULC CAD 7351 Vantage Way | Delta, BC | Canada | V4G 1C9 | Canada | Logistics | 5/13/2022 | (10,364.35) |
| Questex Media | P. O. Box 959635 | St. Louis | MO | 63195-9635 | | Marketing | 5/5/2022 | (14,040.00) |
| Quincy Williams | 401 W. Rich Street 205 | Columbus | OH | 43215 | | Contractor | 4/7/2022 | (1,500.00) |
| Ralfs Upmanis EUR | A. Caka 96-10 | Riga | Riga | 0 | Latvia | Other | 3/29/2022 | (113.55) |
| Ravins Business Services | Ravins Business Services 1750 4th St | Hood River | OR | 97031 | | Consulting | 4/22/2022 | (2,500.00) |
| Ravins Business Services | Ravins Business Services 1750 4th St | Hood River | OR | 97031 | | Consulting | 4/29/2022 | (2,500.00) |
| Ravins Business Services | Ravins Business Services 1750 4th St | Hood River | OR | 97031 | | Consulting | 5/5/2022 | (2,500.00) |
| Ravins Business Services | Ravins Business Services 1750 4th St | Hood River | OR | 97031 | | Consulting | 5/12/2022 | (2,500.00) |
| Ravins Business Services | Ravins Business Services 1750 4th St | Hood River | OR | 97031 | | Consulting | 5/19/2022 | (2,500.00) |
| Registered Agent Solutions, Inc. | CORPORATE CENTER ONE 5301 SOUTHWEST PKWY SUITE 400 | Austin | TX | 78735 | | Legal | 5/5/2022 | (167.28) |
| Registered Agent Solutions, Inc. | CORPORATE CENTER ONE 5301 SOUTHWEST PKWY SUITE 400 | Austin | TX | 78735 | | Legal | 5/5/2022 | (750.00) |
| Renae McCloud | 9445 NE Coral Ct | Brainbridge Island | WA | 98110 | | Contractor | 3/29/2022 | (750.00) |
| Renae McCloud | 9445 NE Coral Ct | Brainbridge Island | WA | 98110 | | Contractor | 5/12/2022 | (750.00) |
| Renae McCloud | 9445 NE Coral Ct | Brainbridge Island | WA | 98110 | | Contractor | 6/7/2022 | (750.00) |
| Rhode Island Division of Taxation | Dept #88 PO Box 9702 | Providence | RI | 02940-9702 | | Tax | 4/4/2022 | (400.00) |
| Rhode Island Division of Taxation | Dept #88 PO Box 9702 | Providence | RI | 02940-9702 | | Tax | 4/4/2022 | (400.00) |
| Rhode Island Division of Taxation | Dept #88 PO Box 9702 | Providence | RI | 02940-9702 | | Tax | 4/5/2022 | (400.00) |
| Rhode Island Division of Taxation | Dept #88 PO Box 9702 | Providence | RI | 02940-9702 | | Tax | 4/5/2022 | (400.00) |
| Rhode Island Division of Taxation | Dept #88 PO Box 9702 | Providence | RI | 02940-9702 | | Tax | 4/5/2022 | (400.00) |
| Right Side Up, LLC | Right Side Up, LLC 9901 Brodie Lane, Suite 160 PMB515 | Austin | TX | 78748 | | Contractor | 3/10/2022 | (4,760.00) |
| Right Side Up, LLC | Right Side Up, LLC 9901 Brodie Lane, Suite 160 PMB515 | Austin | TX | 78748 | | Contractor | 4/14/2022 | (11,200.00) |
| Robyn Hagan Cain | Robyn Hagan Cain 1121 N 2nd St | Nashville | TN | 37207 | | Contractor | 3/30/2022 | (8,448.50) |
| Robyn Hagan Cain | Robyn Hagan Cain 1121 N 2nd St | Nashville | TN | 37207 | | Contractor | 5/6/2022 | (8,972.00) |
| Robyn Hagan Cain | Robyn Hagan Cain 1121 N 2nd St | Nashville | TN | 37207 | | Contractor | 5/27/2022 | (8,559.00) |
| Ryan Heft | Ryan Heft 3600 Highway 31E | Bethpage | TN | 37022 | | Contractor | 3/11/2022 | (1,250.00) |
| Ryan Heft | Ryan Heft 3600 Highway 31E | Bethpage | TN | 37022 | | Contractor | 5/2/2022 | (2,280.00) |
| Shana Verstegen | 1021 Seminole Hwy. | Madison | WI | 53711 | | Contractor | 5/12/2022 | (2,696.15) |
| Shana Verstegen | 1021 Seminole Hwy. | Madison | WI | 53711 | | Contractor | 6/7/2022 | (704.00) |
| Shute, Daryl | 14326 Willow Bend Park  Apt 1. | Town and Country | MO | 63017 | | Employee | 4/4/2022 | (115.40) |
| Shute, Daryl | 14326 Willow Bend Park  Apt 1. | Town and Country | MO | 63017 | | Employee | 4/10/2022 | (455.20) |
| Shute, Daryl | 14326 Willow Bend Park  Apt 1. | Town and Country | MO | 63017 | | Employee | 4/10/2022 | (1,415.54) |

| Name | Address | City | State | Zip | Country | Type | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| Shute, Daryl | 14326 Willow Bend Park  Apt 1. | Town and Country | MO | 63017 | | Employee | 5/16/2022 | (1,652.63) |
| Slack Technologies, Inc. | 500 Howard St. 6th Floor | San Francisco | CA | 94105 | | Technology | 3/30/2022 | (35,994.62) |
| Southern California Edison | P.O. Box 300 | Rosemead | CA | 91772 | | Utility | 4/1/2022 | (588.56) |
| Southern California Edison | P.O. Box 300 | Rosemead | CA | 91772 | | Utility | 4/19/2022 | (552.50) |
| Southern California Edison | P.O. Box 300 | Rosemead | CA | 91772 | | Utility | 5/18/2022 | (723.01) |
| Spenga Holdings, LLC | 13161 W 143rd St #103 | Homer Glen | IL | 60491 | | Other | 4/1/2022 | (1,518.75) |
| SportingLife Pty. Ltd. | 109 (B) Cecil Ave | Castle Hill | NSW | 2154 | Australia | Contractor | 3/14/2022 | (10,300.00) |
| SportingLife Pty. Ltd. | 109 (B) Cecil Ave | Castle Hill | NSW | 2154 | Australia | Contractor | 3/23/2022 | (700.78) |
| SportingLife Pty. Ltd. | 109 (B) Cecil Ave | Castle Hill | NSW | 2154 | Australia | Contractor | 4/1/2022 | (12,287.23) |
| SportingLife Pty. Ltd. | 109 (B) Cecil Ave | Castle Hill | NSW | 2154 | Australia | Contractor | 4/5/2022 | (10,300.00) |
| SportingLife Pty. Ltd. | 109 (B) Cecil Ave | Castle Hill | NSW | 2154 | Australia | Contractor | 4/7/2022 | (1,132.03) |
| SportingLife Pty. Ltd. | 109 (B) Cecil Ave | Castle Hill | NSW | 2154 | Australia | Contractor | 4/7/2022 | (737.35) |
| SportingLife Pty. Ltd. | 109 (B) Cecil Ave | Castle Hill | NSW | 2154 | Australia | Contractor | 4/26/2022 | (10,300.00) |
| SportingLife Pty. Ltd. | 109 (B) Cecil Ave | Castle Hill | NSW | 2154 | Australia | Contractor | 5/5/2022 | (1,600.11) |
| SportingLife Pty. Ltd. | 109 (B) Cecil Ave | Castle Hill | NSW | 2154 | Australia | Contractor | 5/27/2022 | (1,613.05) |
| SportingLife Pty. Ltd. | 109 (B) Cecil Ave | Castle Hill | NSW | 2154 | Australia | Contractor | 5/27/2022 | (10,300.00) |
| SprintFWD LLC | 703 Pier Ave Ste B 632 | Hermosa Beach | CA | 90254 | | Technology | 3/31/2022 | (20,000.00) |
| SprintFWD LLC | 703 Pier Ave Ste B 632 | Hermosa Beach | CA | 90254 | | Technology | 4/7/2022 | (20,000.54) |
| SprintFWD LLC | 703 Pier Ave Ste B 632 | Hermosa Beach | CA | 90254 | | Technology | 4/22/2022 | (27,000.00) |
| SprintFWD LLC | 703 Pier Ave Ste B 632 | Hermosa Beach | CA | 90254 | | Technology | 4/28/2022 | (50,000.00) |
| SprintFWD LLC | 703 Pier Ave Ste B 632 | Hermosa Beach | CA | 90254 | | Technology | 5/11/2022 | (50,000.00) |
| SprintFWD LLC | 703 Pier Ave Ste B 632 | Hermosa Beach | CA | 90254 | | Technology | 5/20/2022 | (25,000.00) |
| SprintFWD LLC | 703 Pier Ave Ste B 632 | Hermosa Beach | CA | 90254 | | Technology | 6/3/2022 | (25,000.00) |
| SPS Commerce Inc | SPS Commerce Inc 333 South Seventh Street, Suite 101 | Minneapolis | MN | 55402 | | Legal | 4/18/2022 | (12,068.75) |
| STAT07 | Michigan Department of Treasury | Lansing | MI | 48922 | | Tax | 3/22/2022 | (7,000.00) |
| Stephen Gould Corporation | 35 South Jefferson Road | Whippany | NJ | 07981 | | Inventory | 3/14/2022 | (10,000.00) |
| Stephen Gould Corporation | 35 South Jefferson Road | Whippany | NJ | 07981 | | Inventory | 4/1/2022 | (2,030.40) |
| Sunrise Nationwide USA Inc. | Sunrise Nationwide USA Inc. 101 West Walnut Street Suite 129 | Gardena | CA | 90248 | | Logistics | 3/18/2022 | (23,900.62) |
| Sunrise Nationwide USA Inc. | Sunrise Nationwide USA Inc. 101 West Walnut Street Suite 129 | Gardena | CA | 90248 | | Logistics | 5/13/2022 | (10,000.00) |
| Sunrise Nationwide USA Inc. | Sunrise Nationwide USA Inc. 101 West Walnut Street Suite 129 | Gardena | CA | 90248 | | Logistics | 6/6/2022 | (15,000.00) |
| Supervillain LLC | 811 Folger Avenue | Berkeley | CA | 94710 | | Marketing | 3/14/2022 | (1,100.00) |
| Susan Moore | 587 Island Blvd | Fox Island | WA | 98333 | | Contractor | 3/29/2022 | (435.00) |
| Systems Continuity | Systems Continuity 21681 Cabrosa | Mission Viejo | CA | 92691 | | Technology | 4/1/2022 | (9,550.00) |
| Systems Continuity | Systems Continuity 21681 Cabrosa | Mission Viejo | CA | 92691 | | Technology | 4/28/2022 | (24,350.00) |
| Syzygy Digital Marketing, Inc | 41 Flatbush Avenue | Brooklyn | NY | 11217 | | Marketing | 3/28/2022 | (30,000.00) |
| Syzygy Digital Marketing, Inc | 41 Flatbush Avenue | Brooklyn | NY | 11217 | | Marketing | 5/12/2022 | (10,000.00) |
| Tigers International Logistics BV | Schaapherderweg 24, 2988 CK Ridderkerk | Rotterdam | | | Netherlands | Logistics | 4/1/2022 | (2,100.20) |
| Tigers International Logistics BV | Schaapherderweg 24, 2988 CK Ridderkerk | Rotterdam | | | Netherlands | Logistics | 4/11/2022 | (30,634.61) |
| Tigers International Logistics BV | Schaapherderweg 24, 2988 CK Ridderkerk | Rotterdam | | | Netherlands | Logistics | 4/13/2022 | (5,229.99) |
| Tigers International Logistics BV | Schaapherderweg 24, 2988 CK Ridderkerk | Rotterdam | | | Netherlands | Logistics | 5/19/2022 | (50,885.03) |
| Tigers International Logistics BV | Schaapherderweg 24, 2988 CK Ridderkerk | Rotterdam | | | Netherlands | Logistics | 5/26/2022 | (48,387.03) |
| Tigers International Logistics BV | Schaapherderweg 24, 2988 CK Ridderkerk | Rotterdam | | | Netherlands | Logistics | 5/26/2022 | (67.03) |
| TMA Worldwide, Inc. | TMA Worldwide Inc 4038 Aitken Dairy Road | Rocklin | CA | 95677 | | Logistics | 3/14/2022 | (27,692.00) |
| TMA Worldwide, Inc. | TMA Worldwide Inc 4038 Aitken Dairy Road | Rocklin | CA | 95677 | | Logistics | 3/18/2022 | (22,517.54) |
| TMA Worldwide, Inc. | TMA Worldwide Inc 4038 Aitken Dairy Road | Rocklin | CA | 95677 | | Logistics | 3/18/2022 | (3,493.45) |
| TMA Worldwide, Inc. | TMA Worldwide Inc 4038 Aitken Dairy Road | Rocklin | CA | 95677 | | Logistics | 3/28/2022 | (12,888.11) |
| TMA Worldwide, Inc. | TMA Worldwide Inc 4038 Aitken Dairy Road | Rocklin | CA | 95677 | | Logistics | 4/7/2022 | (22,770.85) |
| TMA Worldwide, Inc. | TMA Worldwide Inc 4038 Aitken Dairy Road | Rocklin | CA | 95677 | | Logistics | 4/7/2022 | (2,362.62) |
| TMA Worldwide, Inc. | TMA Worldwide Inc 4038 Aitken Dairy Road | Rocklin | CA | 95677 | | Logistics | 4/14/2022 | (15,230.05) |
| TMA Worldwide, Inc. | TMA Worldwide Inc 4038 Aitken Dairy Road | Rocklin | CA | 95677 | | Logistics | 4/22/2022 | (15,605.04) |
| TMA Worldwide, Inc. | TMA Worldwide Inc 4038 Aitken Dairy Road | Rocklin | CA | 95677 | | Logistics | 4/29/2022 | (15,587.08) |
| TMA Worldwide, Inc. | TMA Worldwide Inc 4038 Aitken Dairy Road | Rocklin | CA | 95677 | | Logistics | 5/6/2022 | (15,116.78) |
| TMA Worldwide, Inc. | TMA Worldwide Inc 4038 Aitken Dairy Road | Rocklin | CA | 95677 | | Logistics | 5/12/2022 | (15,194.18) |
| TMA Worldwide, Inc. | TMA Worldwide Inc 4038 Aitken Dairy Road | Rocklin | CA | 95677 | | Logistics | 5/19/2022 | (15,185.80) |
| TMA Worldwide, Inc. | TMA Worldwide Inc 4038 Aitken Dairy Road | Rocklin | CA | 95677 | | Logistics | 5/26/2022 | (15,000.00) |
| TMA Worldwide, Inc. | TMA Worldwide Inc 4038 Aitken Dairy Road | Rocklin | CA | 95677 | | Logistics | 6/3/2022 | (15,000.00) |
| Twible, Grant | 109 (B) Cecil Ave | Castle Hill | NSW | 2154 | Australia | Contractor | 4/24/2022 | (890.82) |
| Twible, Grant | 109 (B) Cecil Ave | Castle Hill | NSW | 2154 | Australia | Contractor | 6/1/2022 | (1,862.87) |
| Uline Shipping Supplies | Uline Shipping Supplies PO Box 88741 | Chicago | IL | 60680-1741 | | Supplies | 6/7/2022 | (15,259.06) |
| Upwork | 441 Logue Ave. 2nd Floor | Mountain View | CA | 94043 | | Consulting | 4/1/2022 | (49.99) |
| Upwork | 441 Logue Ave. 2nd Floor | Mountain View | CA | 94043 | | Consulting | 4/19/2022 | (49.99) |
| US Customs and Border Protection | PO BOX 979126 | St. Louis | MO | 63197-9000 | | Logistics | 5/23/2022 | (21,177.06) |
| US Customs and Border Protection | PO BOX 979126 | St. Louis | MO | 63197-9000 | | Logistics | 3/22/2022 | (5,347.88) |
| US Customs and Border Protection | PO BOX 979126 | St. Louis | MO | 63197-9000 | | Logistics | 3/22/2022 | (7,789.88) |
| US Customs and Border Protection | PO BOX 979126 | St. Louis | MO | 63197-9000 | | Logistics | 3/22/2022 | (5,347.88) |
| US Customs and Border Protection | PO BOX 979126 | St. Louis | MO | 63197-9000 | | Logistics | 3/22/2022 | (1,653.14) |
| US Customs and Border Protection | PO BOX 979126 | St. Louis | MO | 63197-9000 | | Logistics | 3/22/2022 | (468.60) |
| US Customs and Border Protection | PO BOX 979126 | St. Louis | MO | 63197-9000 | | Logistics | 3/22/2022 | (1,135.84) |
| US Customs and Border Protection | PO BOX 979126 | St. Louis | MO | 63197-9000 | | Logistics | 3/22/2022 | (49,997.30) |
| US Customs and Border Protection | PO BOX 979126 | St. Louis | MO | 63197-9000 | | Logistics | 3/22/2022 | (17,402.72) |
| US Customs and Border Protection | PO BOX 979126 | St. Louis | MO | 63197-9000 | | Logistics | 3/22/2022 | (1,474.88) |
| US Customs and Border Protection | PO BOX 979126 | St. Louis | MO | 63197-9000 | | Logistics | 3/22/2022 | (2,926.76) |
| US Customs and Border Protection | PO BOX 979126 | St. Louis | MO | 63197-9000 | | Logistics | 3/22/2022 | (1,830.28) |
| US Customs and Border Protection | PO BOX 979126 | St. Louis | MO | 63197-9000 | | Logistics | 4/22/2022 | (28,102.36) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 4/22/2022 | (20,002.68) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 4/22/2022 | (11,850.67) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 4/22/2022 | (5,972.67) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 4/22/2022 | (4,128.58) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 4/22/2022 | (3,855.77) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 4/22/2022 | (974.59) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 4/22/2022 | (3,829.63) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 4/22/2022 | (3,736.22) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 5/23/2022 | (52,691.88) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 5/23/2022 | (19,719.69) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 5/23/2022 | (11,119.71) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 5/23/2022 | (9,984.46) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 5/23/2022 | (7,391.74) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 5/23/2022 | (6,176.30) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 5/23/2022 | (3,529.31) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 5/23/2022 | (3,517.23) |
| US Customs and Border Protection | PO BOX 979126 | | St. Louis | MO | 63197-9000 | | Logistics | 5/23/2022 | (1,935.07) |
| USA Global Logistics LLC | 255 Madsen Drive | | Bloomingdale | IL | 60108 | | Logistics | 3/17/2022 | (35,155.00) |
| USA Global Logistics LLC | 255 Madsen Drive | | Bloomingdale | IL | 60108 | | Logistics | 3/18/2022 | (29,188.00) |
| Verizon --442284108-00001 | PO Box -- 489 | | Newark | NJ | 7101 | | Utility | 4/6/2022 | (179.90) |
| Verizon --442284108-00001 | PO Box -- 489 | | Newark | NJ | 7101 | | Utility | 5/4/2022 | (179.87) |
| Verizon --442284108-00001 | PO Box -- 489 | | Newark | NJ | 7101 | | Utility | 6/6/2022 | (179.87) |
| Weaver, Brian | 13850 Azul Lane | | Frisco | TX | 75035 | | Employee | 4/4/2022 | (693.94) |
| Weaver, Brian | 13850 Azul Lane | | Frisco | TX | 75035 | | Employee | 4/10/2022 | (2,471.36) |
| Weaver, Brian | 13850 Azul Lane | | Frisco | TX | 75035 | | Employee | 5/19/2022 | (4,441.61) |
| Wholesale Pallets, Inc. | Wholesale Pallets, Inc. 142 S. San Antonio Ave | | Pomona | CA | 91766 | | Logistics | 3/14/2022 | (17,980.00) |
| Wholesale Pallets, Inc. | Wholesale Pallets, Inc. 142 S. San Antonio Ave | | Pomona | CA | 91766 | | Logistics | 5/19/2022 | (10,110.00) |
| Wholesale Pallets, Inc. | Wholesale Pallets, Inc. 142 S. San Antonio Ave | | Pomona | CA | 91766 | | Logistics | 5/26/2022 | (9,070.00) |
| Wholesale Pallets, Inc. | Wholesale Pallets, Inc. 142 S. San Antonio Ave | | Pomona | CA | 91766 | | Logistics | 6/7/2022 | (9,170.00) |
| Wilco Collective LLC | Wilco Collective LLC 12 Pinckney Street | | Greenville | SC | 29601 | | Marketing | 3/14/2022 | (5,000.00) |
| Wistia, Inc. | Wistia, Inc. 17 Tudor Street | | Cambridge | MA | 2139 | | Marketing | 4/5/2022 | (512.25) |
| Wistia, Inc. | Wistia, Inc. 17 Tudor Street | | Cambridge | MA | 2139 | | Marketing | 4/6/2022 | (512.25) |
| Work Anytime Franchising Systems , LLC | 2325 Lakeview Parkway Suite 200 | | Alpharetta | GA | 30009 | | Technology | 3/25/2022 | (5,000.00) |
| Wrike, Inc. | 70 North 2nd Street | | San Jose | CA | 95113 | | Technology | 4/21/2022 | (4,093.35) |
| Yotpo Inc | 33 W 19th St. 5th floor | | New York | NY | 10011 | | Marketing | 6/3/2022 | (8,868.00) |
| Zendesk | Zendesk Zendesk Inc Dept CH 19895 | | Palatine | IL | 60055 | | Technology | 3/23/2022 | (12,578.00) |
| Zoom Video Communications, Inc | Zoom Video Communications, Inc PO Box 888843 Suite 600 | | Los Angeles | CA | 90088 | | Technology | 3/14/2022 | (1,189.76) |

| SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Insider Name** | **Address1** | **Address2** | **City** | **State** | **Zip** | **Relationship to Debtor** | **Reasons for payment or transfer** | **Dates of Payments** | **Amount Paid** |
| Hetrick, Randal | 269 Cleveland Ave | | Mill Valley | CA | 99941 | Employee | Payroll | 6/8/2021 - 6/7/2022 | $297,379 |
| Fitness Anywhere UK Limited | C/O TMF GROUP 8th floor | 20 Farringdon Street | London | UK | EC4A 4AB | Debtor controlled entity | Fund operating expenses and payroll | 1/24/2022 | $117,718 |
| Fitness Anywhere UK Limited | C/O TMF GROUP 8th floor | 20 Farringdon Street | London | UK | EC4A 4AB | Debtor controlled entity | Fund operating expenses and payroll | 12/21/2021 | $134,123 |
| Fitness Anywhere UK Limited | C/O TMF GROUP 8th floor | 20 Farringdon Street | London | UK | EC4A 4AB | Debtor controlled entity | Fund operating expenses and payroll | 12/8/2021 | $116,229 |
| Fitness Anywhere UK Limited | C/O TMF GROUP 8th floor | 20 Farringdon Street | London | UK | EC4A 4AB | Debtor controlled entity | Fund operating expenses and payroll | 11/10/2021 | $266,980 |
| Fitness Anywhere UK Limited | C/O TMF GROUP 8th floor | 20 Farringdon Street | London | UK | EC4A 4AB | Debtor controlled entity | Fund operating expenses and payroll | 9/30/2021 | $275,229 |
| Fitness Anywhere UK Limited | C/O TMF GROUP 8th floor | 20 Farringdon Street | London | UK | EC4A 4AB | Debtor controlled entity | Fund operating expenses and payroll | 5/25/2022 | $16,821 |
| Fitness Anywhere UK Limited | C/O TMF GROUP 8th floor | 20 Farringdon Street | London | UK | EC4A 4AB | Debtor controlled entity | Fund operating expenses and payroll | 4/28/2022 | $21,223 |
| Fitness Anywhere UK Limited | C/O TMF GROUP 8th floor | 20 Farringdon Street | London | UK | EC4A 4AB | Debtor controlled entity | Fund operating expenses and payroll | 8/27/2021 | $139,899 |